EXHIBIT 1

TELEDYNE RISI, INC. d/b/a
TELEDYNE ELECTRONIC SAFETY PRODUCTS,
a California corporation,

vs.

MARTIN-BAKER AIRCRAFT COMPANY LTD.,
a United Kingdom corporation, et. al.

United States District Court, Central District of California

Case No. 2:15-CV-07936-SJO-GJSx

Expert Witness Report

Mark Newton, CPA, ABV, CFF

August 31, 2017

Oakland, California

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

## **Table of Contents**

|       |                                      | Page |
|-------|--------------------------------------|------|
| I.    | Scope of Engagement                  | 3    |
| II.   | Qualifications                       | 3    |
| III.  | Use and Distribution of this Report  | 3    |
| IV.   | Background                           | 3    |
| V.    | Opinions of Economic Loss            | 6    |
| VI.   | Assumptions                          | 14   |
| VII.  | Documents Provided or Used           | 14   |
| VIII. | Additional Work                      | 14   |
| IX.   | Compensation                         | 14   |

| | |
|---|---|
| Report Schedules | Exhibit 1 |
| Curriculum Vitae of Mark Newton | Exhibit 2 |
| Testimony in Last Four Years | Exhibit 3 |
| List of Documents in Support of Opinions | Exhibit 4 |

| Schedule Number | Description |
|-----------------|-------------|
| 1.0 | Summary of Total Damages to Teledyne<br>    Incurred and Future Damages |
| 2.0 | Joint Strike Fighter Damages (MBA Design/TESP Build) - Sequencers and Repairs<br>    By Year |
| 2.1 | Future Advance Sequencer Technology Replacement (FASTr) (Replacement and Repairs) - Damages<br>    By Year |
| 3.0 | Joint Strike Fighter (JSF) - Sequencer Damages<br>    By Year |
| 3.1 | Joint Strike Fighter (JSF) - Spares/Repairs<br>    By Year |
| 4.0 | Future Advance Sequencer Technology Replacement (FASTr) - Sequencers<br>    By Year |
| 4.1 | Future Advance Sequencer Technology Replacement (FASTr) - Spares/Repairs<br>    By Year |
| 5.0 | Cost of Capital<br>    Aerospace/Defense Segment of Teledyne Technologies Incorporated |
| 6.0 | Joint Strike Fighter (JSF) - Sequencer and Repair Quantities<br>    By Year |
| 6.1 | Future Advance Sequencer Technology Replacement (FASTr) - Sequencer and Repair Quantities<br>    By Year |
| 6.2 | Analysis of Return Rates, Beyond Repairs and Ejections<br>    Legacy NACES and FAST Sequencers |
| 7.0 | Analysis of Variable Expense and Lost Margin<br>    Sequencer Production and Repairs |
| 7.1 | JSF and FAST Sequencer Production<br>    Revenue and Cost (By Job Number) |
| 7.2 | JSF and FAST Sequencer Repairs<br>    Revenue and Cost (By Job Number) |
| 8.0 | Determination of Variable Labor/Overhead Percentage<br>    Based on TESP Profit and Loss Statements |
| 8.1 | Teledyne - Electronics Safety Products (TESP) - Profit and Loss Statements<br>    2013 - YTD June 2017 |
| 8.2 | Teledyne Technologies - Aerospace and Defense Electronics Segment<br>    Selected Financial Information |
| 8.3 | Teledyne Technologies<br>    Consolidated Financial Statements |
|  |  |

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

**I.**   **Scope of Engagement**

I have been engaged by Rose Walker, LLP, counsel for Plaintiff Teledyne RISI, Inc. d/b/a Teledyne Electronic Safety Products ('TESP') to calculate the economic loss suffered by Plaintiff as a direct result of breach of contract and unfair competition practices conducted by Defendant, Martin-Baker Aircraft Company, Ltd ('Martin-Baker'). I have no opinions as to liability issues in this matter.

**II.**   **Qualifications**

I am a Certified Public Accountant, licensed in the States of Washington and California. I have been retained to assess economic damages on hundreds of cases during my career spanning over 40 years. I regularly present seminars to various companies and claims associations pertaining to loss of income and other forensic accounting and economic topics. Additionally, I have testified as an expert in over 150 cases in various venues.

I am a shareholder of Hagen, Streiff, Newton & Oshiro, Accountants, P.C. My curriculum vitae is attached as Exhibit 2 to this report and my list of testimonies is included as Exhibit 3.

**III.**   **Use and Distribution of this Report**

This use and distribution of this report are limited to this litigation, the attorneys, experts, and the court under the terms of the applicable protective order.

**IV.**   **Background**

Martin-Baker Aircraft supplies the ejection seat for the F-35 Joint Strike Fighter ('JSF') as a contractor to BAE Systems ('BAE') that is ultimately delivered to Lockheed Martin. TESP was previously a subcontractor to Martin-Baker that supplied the sequencer for the ejection system. A sequencer, in simple terms, is an electronic device that controls the ejection seat to safely recover the aircrew upon ejection from an aircraft.

TESP and Martin-Baker entered into a Letter of Agreement on July 3, 2003 wherein TESP was to provide Martin-Baker with sequencers for the F-35 program. The Agreement required Martin-Baker to exclusively procure all sequencers for the full duration of the F-35 program from TESP. In 2012, Martin-Baker initiated a new design for a sequencer for the F-35. Ultimately, Martin-Baker's new design was accepted in August 2016. Instead of using TESP to manufacture the sequencer, Martin-Baker has been using another company for production thereby depriving TESP of revenue and profit for a majority of the life of the F-35 program.

In addition to the F-35 sequencer, TESP had been the sole source provider of both NACES and FAST sequencers since 1985 to the U.S. Navy ('Navy'), as well as performing repairs and replacements for said sequencers. In 2013, the Navy requested a new sequencer which would serve as the retrofit replacement of the NACES sequencer, or FASTr. It is my understanding that Martin-Baker submitted a proposal for two options to the U.S. Navy, a Martin-Baker designed sequencer and a TESP designed sequencer. Further, I understand that Martin-Baker artificially inflated the price of the TESP designed sequencer and stated the TESP designed sequencer was not fully compliant with Martin-Baker specifications although those specifications were not directed by the Navy. I understand that the Navy asked questions about the TESP sequencer to which TESP responded to Martin-Baker, but Martin-Baker never forwarded such responses to the Navy and, ultimately, withdrew TESP's proposal. It is my understanding the contract was awarded to Martin-Baker and as a result, TESP will lose revenue and profit related to future retrofitting, future F-18/T-45 builds and the corresponding repairs and replacements.

3

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

a. **F-35 Joint Strike Fighter (JSF)**

The following is excerpted from Lockheed Martin's f35.com website:

In 1997, Lockheed Martin was selected as one of two companies to participate in the Joint Strike Fighter concept demonstration phase. In October 2001, the Lockheed Martin X-35 was chosen as the winner of the competition and teamed with Northrop Grumman and BAE Systems to begin production.

The first production F-35A rolled out of the assembly in Fort Worth, Texas, in February of 2006. Later that year, the stealthy F-35 Joint Strike Fighter, in development by the United States and eight other countries, was named the "Lightning II," in homage to two earlier fighters.

In December of 2006, the F-35 completed its first flight. Over the next few years, flight and ground test articles of all three variants rolled off the production line and began collecting test points. The first production F-35 conducted its first flight in February of 2011 with deliveries of the aircraft beginning that very same year.

In 2012, the F-35 ramped up with 30 aircraft deliveries and increased testing operations across the United States. The program reached several milestones in weapons separation testing, angle of attack testing, aerial refueling training, and surpassed more than 5,000 flight hours with more than 2,100 recorded flights in that year.

The F-35 variants are:

F-35A – Conventional takeoff and landing
F-35B – Short takeoff/vertical landing
F-35C – Carrier variant

At this time, there are 12 global participants including as partners (9 total) the United States, Australia, Canada, Denmark, Italy, Netherlands, Norway, Turkey and the United Kingdom. Foreign military sales will be made to Israel, Japan and South Korea[1].

The program requires 300,000 parts from 1,500 international suppliers. Factories for the F-35 are located in Fort Worth, Texas, Cameri, Italy and Nagoya, Japan.

b. **Teledyne Electronic Safety Products**

The following is excerpted from TESP's website[2]:

Teledyne Electronic Safety Products (TESP) is a Strategic Business Unit of Teledyne Technologies and has been a separate business unit of the Teledyne family since February of 1986. The electronics unit was initially created as a spin-off from Teledyne Systems in order to develop an electronic ejection seat controller.

TESP designed, developed, and qualified the U.S. Navy's NACES Ejection Seat Electronic Sequencer, which has been in continuous production since 1989. These sequencers are currently flying in the T-45 and F/A-18. With that success, TESP moved on to become a

---

[1] F35.com/about/fast-facts.

[2] TESP is now a strategic business unit of Teledyne RISI, Inc., a California corporation and a wholly-owned subsidiary of Teledyne Technologies Incorporated.

4

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

second source supplier for the USAF ACES II electronic ejection seat sequencer. We have produced over 9000 ACES II models along with specialized training courses and supporting test equipment.

In 1989, TESP was selected to design, qualify, and produce the first electronic interseat sequencing system for use in the 2-place A-12 aircraft for the U.S. Navy. In 1992, TESP was again selected to design, develop, qualify, and produce the electronic interseat sequencing system for the USAF's F-22 Raptor. In 2005, The F-22 system was adapted to the F-15 and is currently flying in South Korean, Singapore, and Saudi Arabia. Teledyne then designed, developed, qualified and delivered a field/maintenance support test set for the F-22/F-15 escape system.

TESP completed a major upgrade of the NACES ejection seat sequencer and production deliveries began in 2002. The new unit is called NACES/FAST. The entire electronics package has been redesigned and modernized to allow for expanded growth capabilities along with significantly reduced costs. The embedded firmware was programmed using ADA. TESP modified this configuration for use in the new F-35 Joint Strike Fighter ejection seat.

In 2003, a jointly funded program to replace the USAF ACES II sequencer with a fully digital (Digital Recovery Sequencer, DRS) design was initiated by Goodrich / USAF / TESP. This new digital unit was qualified in 2005 and to date over 7,500 units have been delivered. Then in 2012, an upgrade to the DRS was initiated to add solid state pressure sensors and 3 axis accelerometers. This upgrade is called Modernized ACES Seat Sequencer (MASS) which was qualified in Q2 2014. To date, over 1,000 MASS units have been delivered to the USAF and FMS users.

c. **History of TESP and Martin-Baker F-35 Agreements**

- **Teaming Agreement** – January 13, 2000 (Per Memorandum of Understanding)

- **Memorandum of Agreement** – February 19, 2001 – TESP exclusive provider of Electronic Products with MBA. Seems to apply to all products. This agreement was "ended" by both parties[3].

- **Letter of Agreement July 3, 2003** – TESP exclusive provider to MBA for JSF[4].

On January 13, 2000, MBA and TESP signed a Memorandum of Understanding for the JSF program that stated in part:

*"Proposal Support – It is agreed that MBA will, in any proposal which the Parties submit and in all discussions with respect thereto, identify ESP as a (sic) their exclusive supplier of sequencers and related electronic equipment (subject to acceptable pricing) to be used in the ejection seat or escape system, and will state in such proposal or discussions the relationship of the Parties as hereinafter set forth."*

The January 2000 Memorandum of Understanding was replaced by a Memorandum of Agreement on February 19, 2001 that granted exclusivity to TESP with regard to electronic products sourced by Martin-Baker for apparently all ejection systems to be made by Martin-Baker. This agreement

---

[3] Mike Summer Exhibit M146.
[4] John Martin Exhibit Martin 01.

5

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

was canceled by both parties and replaced by the Letter of Agreement on July 3, 2003 for the F-35 program.

The July 3, 2003 Letter of Agreement states in part "In consideration of TESP's investment in the JSF program, TESP will act as the exclusive supplier of sequencers to be used in the JSF ejection system for the full duration of the JSF program."

TESP received exclusive orders for development costs and Low Rate Initial Production (LRIP) numbers 1 through 9 and a partial order for LRIP 10.  Future, LRIP and Full Rate Production ('FRP') orders will not be awarded to TESP but have or will be awarded to a different manufacturer by Martin-Baker.

**V.   Opinions of Economic Loss**

My opinion of TESP's economic loss is summarized in Table 1.

| Summary of Damages (By Program) at Net Present Value | | | |
|---|---|---|---|
| Description | JSF | FASTr | Total |
| Total - Damages | $    47,205,889 | $    24,832,113 | $    72,038,002 |
| Table 1 | | | |

My opinion is supported by my Schedules attached as part of this report that show my calculations, assumptions and sources of information that I have relied upon.

**a.   Analysis of Loss – Joint-Strike Fighter Program**

I measure the lost profit suffered by TESP from the JSF program to be $47,205,899, at net present value, as of September 1, 2017.

**b.   Quantity of JSF Sequencers**

There are four types of sequencer sales TESP expected to build and deliver as part of the JSF program:

- Deliveries for each plane built – Original Deliveries
- Beyond Economic Replacements
- Spares – To support installed quantities on Original and Replaced Deliveries
- Periodic Replacements

In addition, TESP would have also earned revenue and profit from repairs of returned sequencers.

***i.   Original Deliveries***

As of the date of this report, 3,352 JSF aircraft have been committed for purchase or delivered to the U.S., its partners and other countries[5]. Based upon historical experience, successful long-term programs typically experience add-on orders over time. TESP conservatively estimates 1,259 additional planes will be ordered over the life of the program, or a 38% increase.

---

[5] GAO Report 16-390

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

Therefore, I have used 4,474 planes for the life of the JSF program as the forecast number of planes upon which to base my estimate of sequencers TESP would have sold. Schedule 6.0 of this report provides a detailed listing of the total plane deliveries I have tallied on an annual basis over the period of 2011 through 2044.

| Summary of JSF Committed, Delivered and Additional Future Orders | | | |
|---|---|---|---|
| Description | U.S. | Other | Total |
| Committed | 2,457 | 895 | 3,352 |
| Less: Delivered (Thru 2015) | 108 | 29 | 137 |
| Subtotal | 2,349 | 866 | 3,215 |
| Additional (A) | (A) | (A) | 1,259 |
| Total - To be Delivered | | | 4,474 |

Note (A) Based on other programs and TESP experience, additional JSF will be contracted closer to FRP (Full Rate Production).

**Table 2**

The overall estimate of 38% increase over original orders is conservative when compared to past programs. Table 3 shows two US Military aircraft programs, F-16 (ACES/DRS/MASS) and F-18 (NACES/FAST) in which TESP supplied sequencers presenting the original quantities of planes ordered along with the approximate number of planes produced, to date.

| F-16 and F-18 Aircraft Originally Ordered & Delivered to Date | | | |
|---|---|---|---|
| Description | F-16 | F-18 | Combined |
| Original Ordered | 1,008 | 800 | 1,808 |
| Delivered to Date | 4,588 | 2,300 | 6,888 |
| Factor | 455% | 288% | 381% |

**Table 3**

*ii.*   ***Sequencer Spares***

According to TESP, spare sequencers are typically carried at a rate of 5% of active in-service aircraft. As a result, I have used 5% to estimate 229 spare sequencers TESP would have delivered as part of the JSF program. See Schedule 6.0 for details.

*iii.*   ***Repairs***

I have estimated the number of repairs using historical rates of repairs experienced by TESP in its NACES and FAST sequencer programs[6]. In these programs, the number of returns during the first 5 years averaged .87% of active in-service units. In years 6 through 16, returns averaged 2.23% of active in-service units and after 16 years returns in the

---

[6] Schedule 6.2

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

NACES program were 3.45% of active in-service units. I have provided the historical data for returns on Schedule 6.2[7][8][9].

*iv.*    ***Periodic Replacements***

According to TESP, the sequencers have a service life of at least 20 years. I have assumed that after 20 years, sequencers will require replacement. The replacements in my model, shown on Schedule 3.0, begin in 2036 and mirror the deliveries of sequencers that would have occurred in 2016 and after. Replacement sales of sequencers through 2060 total 3,710 units.

*v.*    ***Beyond Economic Repair Replacements (BERs)***

A small number of sequencers returned to TESP for repair cannot be economically repaired. In such cases, it is expected that a new sequencer will be sold. I calculate this type of sale on Schedule 6.0 (shown also on Schedule 3.0) which totals 454 units on original delivers and 202 units on replacement units through 2060. The estimate for BERs is based upon the historical experience for NACES and FAST which is displayed on Schedule 6.2.

**vi.**    **Summary of JSF Sequencer Sales Quantities**

Table 4 summarizes my calculation of the total deliveries of JSF sequencers TESP has lost as a result of Martin-Baker's decision to replace TESP as the manufacturer of sequencers.

| Summary of JSF Sequencer Damage Quantities | | | |
|---|---|---|---|
| Description | Original Deliveries | Periodic Replacement | Total |
| Deliveries | 4,934 | 3,710 | 8,644 |
| BER - Replacements | 454 | 202 | 656 |
| **Total** | 5,388 | 3,912 | 9,300 |
| **Table 4** | | | |

**c.    Lost Profit - JSF**

I determine lost profit on the sale of JSF sequencers by calculating sales per unit multiplied by the lost quantity to derive loss of sales. I then deduct TESP's variable costs to manufacture the sequencers. Variable costs are comprised of material used to make the sequencer, direct labor and manufacturing overhead.

*i.*    ***Sales Price***

First some background on sales pricing in the aerospace industry. In some cases, parties use a "pricing curve" model to estimate price that considers:

- Economies of scale

---

[7] Source for NACES – 'NACES ROR Return History 26JUL2017.xls'
[8] Source for FAST – 'FAST ROR Return History 26JUL2017.xls'
[9] Source for Ejections – 'Ejection Report.xls'

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

- Learning curve
- Inflation

The model is a logarithmic equation that predicts a reduction in price, leaving aside inflation, as the quantity of an order for a period of time, typically one year, increases as illustrated in Chart 1.  It should be noted, that a similar pricing curve was referenced in the Letter of Agreement[10], signed by both Martin-Baker and TESP, dated June 24, 2003.



In fact, TESP and Martin-Baker used this type of model to determine the pricing of the JSF sequencers TESP sold in the Development Phase through LRIP 8 based upon a starting point proposal on pricing submitted by TESP early in the program. In 2014, BAE/JSF Program Office demanded that the parties resubmit pricing proposals using updated costs to make the JSF parts including TESP's sequencer. This process basically "reset" the starting point of TESP's price used for LRIP 9.

In determining sales price, I have used TESP's last agreed price for a full LRIP lost (LRIP 9) which was $17,317 for the manufacture of a baseline of 55 units in 2015. TESP also provided the pricing curve formula to me which I have used to determine the price for each year of the life of the program through 2060 which is shown on Schedule 3.0.

### ii.  *Direct Cost of Material*

The variable direct cost of material is determined as 25.80% of sales value. This factor is based upon the combined cost of TESP's deliveries of both JSF and FAST units during the years 2013 through 2015, before any impact from this dispute affected TESP.

---

[10] Letter of Agreement TESP Reference MBA-JSF-T&C-2003-193

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

iii. **Direct Labor & Manufacturing Overhead**

Direct labor is often considered to be 100% variable in the measurement of lost profits and it is the easiest assumption to make; and sometimes it is the correct approach. In practice, however, direct labor costs tend to be semi-variable. In other words, to some extent the cost will vary with sales but a base level of labor will exist regardless of production levels within a normal fluctuation range.

Manufacturing overhead is also semi-variable. Some costs, such as facility costs, are fixed costs and do not vary with sales unless sales either increase so much or decline so much that the entity must change locations to accommodate the new circumstances.

In government contracting, direct labor and manufacturing overhead are connected due to the requirements of government accounting standards. Direct labor is incurred only when time can be directly charged to a particular project. If some of the time for a worker that assembles a product cannot be charged to a project, that worker's time and cost is then charged to manufacturing overhead as indirect labor.

In TESP's case, approximately 78% of its manufacturing overhead is comprised of indirect labor[11]. Thus, in assessing the variable costs to be used in determining lost profit, I have analyzed the behavior of direct labor and manufacturing overhead on a combined basis.

Chart 2 compares TESP's labor and overhead with sales for 2013 through 2017.[12]



Chart 2 shows that during 2013 through 2017 that despite wide fluctuations in sales, labor and overhead have changed only slightly.

---

[11] Per Eileen Fried, Group Controller, Teledyne Reynolds.
[12] I have adjusted all amounts into 2013 dollars using 2.5% inflation rate.  Additionally, 2017 is based on YTD through June, which I have doubled to present on an annualized basis.

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

The data for TESP does indicate that labor and overhead fluctuate as expected with changes in sales. In other words, when sales increase the costs increase slightly and when sales decline the costs decline slightly, as well.

Based on my analysis shown on Schedule 8.0, the proportion of labor and overhead that is variable is 27.34% of total labor and overhead. Thus, total labor and manufacturing overhead historically is 19.48%[13] of sales value of which 27.34%, or 5.33%, varies with sales.

*iv.*   ***Other Operational Costs***

I have not adjusted sales for costs such as Sales and General and Administrative (SG&A) expenses as I deem such costs to be fixed and unrelated to sales volume. TESP's financial history demonstrates that SG&A remain essentially flat except for unusual legal costs incurred in 2016 and 2017. Furthermore, overhead normally factored into job cost proposals from other divisions of Teledyne are also deemed to be fixed and will not vary with TESP's sales volume.

**d.   JSF Repair Revenue and Profit Losses**

As with any program such as this, TESP would have earned revenue and profit on repairs to sequencers sold as part of the JSF program. I earlier discussed that I estimated unit returns based upon TESP's historical experience with NACES and FAST shown on Schedule 6.2. I have determined the revenue for repairs based upon the most recent pricing of repairs TESP performed on returned FAST sequencers. This price is determined from shipping reports I have been provided by TESP[14]. This price is used in the pricing curve provided to me by TESP that is very similar to pricing curve described for sequencer sales.

I have used similar factors for materials, labor and overhead experienced on recent repairs of both NACES and FAST sequencers[15] as described for the sequencer sales to determine the variable costs to deduct from sales value as shown on Schedule 3.1.

**e.   Discounting to Net Present Value**

Most of the lost profits I calculate for TESP extend long into the future. Therefore, it is necessary to discount such losses to present value to properly represent the current value of the losses in a lump sum amount. My measurement of profit losses through 2060 for the JSF sequencer and related repairs totals $219.8 million. Discounted to net present value, these losses are approximately $47.2 million using a discount rate of 8.0%.

The derivation of the discount and capitalization rates is shown on Schedule 5.0.

- The discount rate is computed as follows:

   (i)   I start with the long-term (20 Year) U.S. Treasury Bond Yield of 2.48% as of 6/23/17.

   (ii)   I add the equity risk premium of 5.73% calculated by multiplying the beta for Teledyne 5.97% equity risk premium for the market as a whole, derived from the Duff and Phelps survey of historical stock and bond returns through 2016.[16] I utilize the "supply side"

---

[13] Schedule 7.0 shows labor (5.92%) and overhead (13.56%) percentages separately before application of variable proportion.
[14] Source 'Mapics Shipper Log_HSNO.xls'
[15] See Schedules 7.0 and 7.2.
[16] 2017 Valuation Handbook, U.S. Guide to cost of Capital, Appendix 3; Duff & Phelps.

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

equity risk premium, which adjusts the excess returns solely to increases in price/earnings ratios, which are not likely to recur.

    (a) Beta of .96 as derived from two advisory services, Charles Schwab and Ned Davis.

    (b) Equity risk premium of 5.73% = .96 x 5.97%.

(iii)    I add to that 1.72%, which is the average premium over the average stock for stocks with market capitalization of $1.3 billion. I assume that the aerospace and defense division of the company is 30% of the total value of the company, since revenues for that division are 30% of total revenues.  The current market capitalization of Teledyne is $4.37 billion.

(iv)    I add to the resulting number the industry risk premium. In this case, the average risk premium for companies in SIC 372, Aircrafts and Parts, is negative 1.32%[17], meaning that the industry is less risky than the market as a whole.

(v)    I elect not to add a specific company risk, given the size, professional management and low risk of the industry. Also, the parent company of TESP is publicly traded so that equity risk is valued by the market. I considered the following factors:

    1.   Positive
        a.  Long and successful history.
        b.  Proprietary products.
        c.  Strong and competent management.

    2.  Negative Factors
        a.  A large portion of business is dependent on US Congress; revenues dropped in past years due to the budget sequester.
        b.  Competitive environment for many products implies price softness.

(vi)    Considering all the above factors, it is my opinion that there should be a 0% specific company risk factor for the subject company.

(vii)    Summing all the above factors, gives an equity discount rate of 8.61%.

(viii)    The standard method in valuations such as this is to discount the subject company by the Weighted Average Cost of Capital, or WACC, which calculates a weighted average of the cost of equity capital and the cost of debt capital. According to the 2016 annual report, long term debt was $611,700,000 at year end. The weighted average interest rate was 3.27%.  Teledyne's overall tax report for 2016 was 20.9%. The ratio of debt to debt plus market capitalization is 12%; weighting the cost of debt by 12% and the cost of equity capital by 88% results in a WACC of 7.89%.

(ix)    This amount is rounded to 8.0%.

**f.   Analysis of FASTr Lost Profits**

In my opinion, TESP has suffered damages related to the FASTr program totaling $73.2 million or $24.8 million, at net present value.

As described earlier, FASTr is the program to replace Legacy NACES sequencers that have been in service since 1989. The NACES sequencer program was succeeded by TESP's FAST

---

[17] 2017 Valuation Handbook, U.S. Guide to cost of Capital, Appendix 3A; Duff & Phelps.

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

sequencers in 2002 but many of the NACES sequencers are still in service. It is my understanding that Martin-Baker has been awarded the FASTr sequencer by the Navy and TESP believes Martin-Baker used unfair business practices to win the program. If not for the unfair business practices allegedly used by Martin-Baker, TESP believes it would have won the program especially because TESP has been the exclusive provider of the NACES and FAST sequencers for the last 28 years. As a result of this situation, TESP also believes it will be unable to be the provider of replacement sequencers for FAST when they have reached the end of their service lives.

The FASTr sequencers will also be used for 213 new F-18 seats that will be manufactured beginning in 2018.

i.   **Lost FASTr Sequencers**

Based upon discussions with representatives of TESP, it would have begun deliveries of FASTr units in 2018 for the new F-18s[18] and it would have begun deliveries of FASTr replacement of NACES units in 2019 which is 30 years after NACES were delivered. I then assume replacement of FAST sequencers would have begun in 2022 which is 20 years after FAST sequencers were first delivered. It is my understanding that the NACES program did not have necessary funds allocated at the 20-year mark and was delayed. The replacement quantities are based upon the deliveries that occurred 30/20 years (for NACES/FAST, respectively) earlier adjusted downward by 13% to reflect sequencers no longer in service due to ejections and other reasons.[19] My calculation of total FASTr units is shown on Schedule 4.0 and totals 3,242 sequencers through 2060. More detail of my calculated lost units is shown on Schedule 6.1.

ii.  *Sales Price of FASTr Sequencers*

I have used the same pricing structure and price curve for FASTr as used for the JSF sequencers. According to representatives of TESP, the cost to manufacture a FASTr sequencer would be similar to the cost to make a JSF sequencer so that the sales prices should be essentially the same.

iii. *Variable Material Costs, Direct Labor and Manufacturing Overhead*

I have used the same factors for material and direct labor and manufacturing overhead as used for the JSF damage calculations for sequencer deliveries and repairs, respectively.

iv.  **FASTr Repair Revenue and Lost Profit**

This category of damage to TESP is calculated in a similar way to the method I used to determine repair profit losses for the JSF program. Schedule 6.1 shows the detail of my calculation of repair units that totals 1,947 sequencers. As for the JSF program, I based my estimate of repair units on TESP's historical experience for NACES and FAST shown on Schedule 6.2.

I have determined the revenue for repairs based upon the most recent pricing of repairs TESP performed on returned FAST sequencers. This price is determined from shipping reports I have been provided by TESP[20]. This price is used in the pricing curve provided to me by TESP that is very similar to the pricing curve described for sequencer sales.

---

[18] See Email from Steven Bordeaux (US Navy) to Bob Ferguson (TESP)
[19] Schedule 6.2.
[20] Source 'Mapics Shipper Log_HSNO.xls'

HSNO

Teledyne RISI, Inc. v. Martin-Baker Aircraft Company, LTD, et. al.
United States District Court, Central District of California
Case No. 2:15-CV-07936-SJO-GJSx

I have used similar factors for materials, labor and overhead experienced on recent repairs of both NACES and FAST sequencers[21] as described for the sequencer sales to determine the variable costs to deduct from sales value as shown on Schedule 3.1.

**g.  Conclusion**

I conclude that TESP has suffered a loss of income totaling $72,038,002 at net present value in economic damages resulting from the improper loss of the JSF and FASTr program revenues caused by Martin-Baker.

## VI.  Assumptions

Many of my assumptions that I have used have been mentioned in various portions of this narrative report. In addition, the section of this report that contains my schedules and calculations include references to assumptions I have made and sources of information used for my calculations and opinions.

## VII.  Documents Provided or Used

A listing of the documents I have received in this case and that I have relied upon to determine my opinions is provided in Exhibit 4 of this report and the footnotes of the accompanying schedules.

## VIII.  Additional Work

As in many cases, I expect that I may receive additional information as discovery continues. I may be asked to analyze such information and to provide or amend my opinions as required.  Also, I expect to prepare for deposition and trial and to testify as requested.

## IX.  Compensation

I am being compensated for my work at a rate of $425 per hour.   My hourly rate for testimony is $495.

Sincerely,

Mark R. Newton, CPA | ABV | CFF

---

[21] See Schedules 7.0 and 7.2.

HSNO

EXHIBIT 1


REPORT SCHEDULES

HSNO

# Prepared for Rose Walker LLP
# RE: Teledyne RISI v. Martin-Baker

*Exhibit I*
*Expert Report Schedules*

**Report Date: August 31, 2017**



Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Index of Schedules**

| Schedule Number | Description |
|---|---|
| 1.0 | Summary of Total Damages to Teledyne<br>   Incurred and Future Damages |
| 2.0 | Joint Strike Fighter Damages (MBA Design/TESP Build) - Sequencers and Repairs<br>   By Year |
| 2.1 | Future Advance Sequencer Technology Replacement (FASTr) (Replacement and Repairs) - Damages<br>   By Year |
| 3.0 | Joint Strike Fighter (JSF) - Sequencer Damages<br>   By Year |
| 3.1 | Joint Strike Fighter (JSF) - Spares/Repairs<br>   By Year |
| 4.0 | Future Advance Sequencer Technology Replacement (FASTr) - Sequencers<br>   By Year |
| 4.1 | Future Advance Sequencer Technology Replacement (FASTr) - Spares/Repairs<br>   By Year |
| 5.0 | Cost of Capital<br>   Aerospace/Defense Segment of Teledyne Technologies Incorporated |
| 6.0 | Joint Strike Fighter (JSF) - Sequencer and Repair Quantities<br>   By Year |
| 6.1 | Future Advance Sequencer Technology Replacement (FASTr) - Sequencer and Repair Quantities<br>   By Year |
| 6.2 | Analysis of Return Rates, Beyond Repairs and Ejections<br>   Legacy NACES and FAST Sequencers |
| 7.0 | Analysis of Variable Expense and Lost Margin<br>   Sequencer Production and Repairs |
| 7.1 | JSF and FAST Sequencer Production<br>   Revenue and Cost (By Job Number) |
| 7.2 | JSF and FAST Sequencer Repairs<br>   Revenue and Cost (By Job Number) |
| 8.0 | Determination of Variable Labor/Overhead Percentage<br>   Based on TESP Profit and Loss Statements |
| 8.1 | Teledyne - Electronics Safety Products (TESP) - Profit and Loss Statements<br>   2013 - YTD June 2017 |
| 8.2 | Teledyne Technologies - Aerospace and Defense Electronics Segment<br>   Selected Financial Information |
| 8.3 | Teledyne Technologies<br>   Consolidated Financial Statements |

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

## Summary of Total Damages to Teledyne
## Incurred and Future Damages

| Description | JSF | FASTr | Total | Comments |
|---|---|---|---|---|
| Schedule Reference | 2.0 | 2.1 | | |
| Damages Incurred Through August 31, 2017 | $ 1,882,660 | $ (166,667) | $ 1,715,994 | |
| Future Damages (Through 2060) | 45,323,228 | 24,998,780 | 70,322,008 | At Net Present Value |
| Total - Combined Damages | $ 47,205,889 | $ 24,832,113 | $ 72,038,002 | |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 2.0
Page 4 of 29

## Joint Strike Fighter Damages (MBA Design/TESP Build) - Sequencers and Repairs
## By Year

| Year | Joint Strike Fighter (MBA Designed/TESP Build) | | | Total Lost Income | Discount Factor | Present Value of Lost Income |
|------|-------------|----------------------|--------|-------------------|-----------------|------------------------------|
|      | Sequencers  | Sequencer Repairs    | Totals |                   |                 |                              |
| Schedule Reference | 3.0 | 3.1 | | | 5.0 | |
| Discount Rate |  |  | | | 8.00% | |
| 2016 | $        780,359 | $        7,368 | $        787,727 | $      787,727 | 1.00 | $      787,727 |
| 2017 | 1,627,597 | 14,802 | 1,642,399 | 1,642,399 | 1.00 | 1,642,399 |
| 2018 | 1,776,891 | 22,491 | 1,799,382 | 1,799,382 | 1.08 | 1,666,095 |
| 2019 | 1,951,687 | 37,855 | 1,989,542 | 1,989,542 | 1.17 | 1,705,711 |
| 2020 | 2,304,399 | 46,315 | 2,350,713 | 2,350,713 | 1.26 | 1,866,072 |
| 2021 | 2,060,975 | 145,364 | 2,206,338 | 2,206,338 | 1.36 | 1,621,724 |
| 2022 | 2,410,512 | 186,930 | 2,597,442 | 2,597,442 | 1.47 | 1,767,776 |
| 2023 | 2,470,775 | 222,535 | 2,693,310 | 2,693,310 | 1.59 | 1,697,242 |
| 2024 | 2,532,544 | 267,547 | 2,800,091 | 2,800,091 | 1.71 | 1,633,826 |
| 2025 | 2,607,216 | 298,408 | 2,905,623 | 2,905,623 | 1.85 | 1,569,818 |
| 2026 | 2,672,396 | 338,811 | 3,011,207 | 3,011,207 | 2.00 | 1,506,353 |
| 2027 | 2,739,206 | 389,353 | 3,128,559 | 3,128,559 | 2.16 | 1,449,128 |
| 2028 | 2,807,686 | 433,484 | 3,241,170 | 3,241,170 | 2.33 | 1,390,082 |
| 2029 | 2,877,878 | 479,494 | 3,357,372 | 3,357,372 | 2.52 | 1,333,259 |
| 2030 | 2,949,825 | 527,455 | 3,477,280 | 3,477,280 | 2.72 | 1,278,589 |
| 2031 | 3,036,734 | 577,438 | 3,614,173 | 3,614,173 | 2.94 | 1,230,485 |
| 2032 | 3,300,732 | 844,780 | 4,145,511 | 4,145,511 | 3.17 | 1,306,838 |
| 2033 | 3,396,962 | 923,161 | 4,320,123 | 4,320,123 | 3.43 | 1,261,003 |
| 2034 | 3,509,971 | 995,068 | 4,505,040 | 4,505,040 | 3.70 | 1,217,572 |
| 2035 | 3,612,103 | 1,069,920 | 4,682,023 | 4,682,023 | 4.00 | 1,171,672 |
| 2036 | 4,673,587 | 1,168,262 | 5,841,849 | 5,841,849 | 4.32 | 1,353,627 |
| 2037 | 5,971,649 | 1,249,802 | 7,221,452 | 7,221,452 | 4.66 | 1,549,349 |
| 2038 | 6,280,741 | 1,291,768 | 7,572,509 | 7,572,509 | 5.03 | 1,504,322 |
| 2039 | 5,959,617 | 1,346,030 | 7,305,647 | 7,305,647 | 5.44 | 1,343,804 |
| 2040 | 6,231,620 | 1,379,681 | 7,611,301 | 7,611,301 | 5.87 | 1,296,321 |
| 2041 | 5,577,394 | 1,529,410 | 7,106,804 | 7,106,804 | 6.34 | 1,120,738 |
| 2042 | 5,815,324 | 1,603,028 | 7,418,352 | 7,418,352 | 6.85 | 1,083,212 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Joint Strike Fighter Damages (MBA Design/TESP Build) - Sequencers and Repairs**
**By Year**

| Year | Joint Strike Fighter (MBA Designed/TESP Build) | | | Total Lost Income | Discount Factor | Present Value of Lost Income |
|---|---|---|---|---|---|---|
| | Sequencers | Sequencer Repairs | Totals | | | |
| 2043 | 5,572,392 | 1,643,103 | 7,215,495 | 7,215,495 | 7.40 | 975,548 |
| 2044 | 5,327,402 | 1,684,181 | 7,011,582 | 7,011,582 | 7.99 | 877,758 |
| 2045 | 4,550,095 | 1,700,886 | 6,250,981 | 6,250,981 | 8.63 | 724,574 |
| 2046 | 4,626,012 | 1,717,363 | 6,343,375 | 6,343,375 | 9.32 | 680,819 |
| 2047 | 4,702,838 | 1,746,944 | 6,449,782 | 6,449,782 | 10.06 | 640,962 |
| 2048 | 4,800,495 | 1,763,234 | 6,563,729 | 6,563,729 | 10.87 | 603,968 |
| 2049 | 4,879,648 | 1,779,234 | 6,658,883 | 6,658,883 | 11.74 | 567,337 |
| 2050 | 5,001,639 | 1,794,919 | 6,796,558 | 6,796,558 | 12.68 | 536,173 |
| 2051 | 5,105,198 | 1,810,261 | 6,915,459 | 6,915,459 | 13.69 | 505,142 |
| 2052 | 5,823,107 | 2,202,773 | 8,025,880 | 8,025,880 | 14.79 | 542,827 |
| 2053 | 5,990,928 | 2,242,404 | 8,233,332 | 8,233,332 | 15.97 | 515,609 |
| 2054 | 6,186,265 | 2,282,636 | 8,468,901 | 8,468,901 | 17.25 | 491,075 |
| 2055 | 6,340,921 | 2,339,702 | 8,680,623 | 8,680,623 | 18.63 | 466,067 |
| 2056 | 923,307 | 2,298,347 | 3,221,654 | 3,221,654 | 20.12 | 160,159 |
| 2057 | 946,390 | 2,355,806 | 3,302,196 | 3,302,196 | 21.72 | 152,003 |
| 2058 | 970,049 | 2,414,701 | 3,384,750 | 3,384,750 | 23.46 | 144,262 |
| 2059 | 994,301 | 2,475,069 | 3,469,369 | 3,469,369 | 25.34 | 136,916 |
| 2060 | 1,019,158 | 2,536,945 | 3,556,103 | 3,556,103 | 27.37 | 129,943 |
| **Total** | $ 165,696,524 | $ 54,185,069 | $ 219,881,593 | $ 219,881,593 | | $ 47,205,889 |
| | | | | | | |
| **By Period** | | | | | | |
| Incurred (Through 8/31/17) | $ 1,865,424 | $ 17,236 | $ 1,882,660 | $ 1,882,660 | 1.00 | $ 1,882,660 |
| Future Losses | 163,831,100 | 54,167,832 | 217,998,933 | 217,998,933 | 4.81 | 45,323,228 |
| **Total - By Period** | $ 165,696,524 | $ 54,185,069 | $ 219,881,593 | $ 219,881,593 | 4.66 | $ 47,205,889 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

## Future Advance Sequencer Technology Replacement (FASTr) (Replacement and Repairs) - Damages By Year

| Year | FASTr Retrofit and New F-18 Build (TESP Design/Build) | | | Total Lost Income | Discount Factor | Present Value of Lost Income |
|---|---|---|---|---|---|---|
| | Sequencers | Sequencer Repairs | Total | | | |
| Schedule Reference | 4.0 | 4.1 | | | 5.0 | |
| Discount Rate | | | | | 8.00% | |
| 2016 | $ - | $ - | $ - | $ - | 1.00 | $ - |
| 2017 | (250,000) | - | (250,000) | (250,000) | 1.00 | (250,000) |
| 2018 | 369,550 | - | 369,550 | 369,550 | 1.08 | 342,176 |
| 2019 | 1,401,036 | 7,935 | 1,408,971 | 1,408,971 | 1.17 | 1,207,965 |
| 2020 | 1,835,824 | 23,630 | 1,859,454 | 1,859,454 | 1.26 | 1,476,095 |
| 2021 | 2,155,006 | 32,025 | 2,187,030 | 2,187,030 | 1.36 | 1,607,533 |
| 2022 | 3,183,133 | 56,515 | 3,239,648 | 3,239,648 | 1.47 | 2,204,850 |
| 2023 | 2,322,354 | 65,946 | 2,388,300 | 2,388,300 | 1.59 | 1,505,034 |
| 2024 | 2,402,040 | 204,334 | 2,606,373 | 2,606,373 | 1.71 | 1,520,794 |
| 2025 | 2,758,384 | 241,904 | 3,000,288 | 3,000,288 | 1.85 | 1,620,962 |
| 2026 | 2,285,936 | 281,091 | 2,567,027 | 2,567,027 | 2.00 | 1,284,153 |
| 2027 | 2,533,655 | 313,515 | 2,847,169 | 2,847,169 | 2.16 | 1,318,790 |
| 2028 | 2,704,869 | 355,964 | 3,060,832 | 3,060,832 | 2.33 | 1,312,739 |
| 2029 | 2,928,252 | 409,064 | 3,337,316 | 3,337,316 | 2.52 | 1,325,294 |
| 2030 | 2,917,877 | 455,429 | 3,373,306 | 3,373,306 | 2.72 | 1,240,358 |
| 2031 | 2,282,320 | 494,538 | 2,776,858 | 2,776,858 | 2.94 | 945,412 |
| 2032 | 1,322,529 | 516,363 | 1,838,891 | 1,838,891 | 3.17 | 579,695 |
| 2033 | 1,164,601 | 548,652 | 1,713,253 | 1,713,253 | 3.43 | 500,082 |
| 2034 | 2,452,549 | 582,211 | 3,034,760 | 3,034,760 | 3.70 | 820,201 |
| 2035 | 1,939,204 | 819,267 | 2,758,471 | 2,758,471 | 4.00 | 690,305 |
| 2036 | 1,748,625 | 870,691 | 2,619,316 | 2,619,316 | 4.32 | 606,927 |
| 2037 | 913,879 | 892,458 | 1,806,337 | 1,806,337 | 4.66 | 387,546 |
| 2038 | 386,214 | 914,770 | 1,300,983 | 1,300,983 | 5.03 | 258,448 |
| 2039 | 395,869 | 937,639 | 1,333,508 | 1,333,508 | 5.44 | 245,286 |
| 2040 | 405,766 | 938,314 | 1,344,080 | 1,344,080 | 5.87 | 228,917 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 2.1
Page 7 of 29

**Future Advance Sequencer Technology Replacement (FASTr) (Replacement and Repairs) - Damages By Year**

| Year | FASTr Retrofit and New F-18 Build (TESP Design/Build) | | | Total Lost Income | Discount Factor | Present Value of Lost Income |
|---|---|---|---|---|---|---|
| | Sequencers | Sequencer Repairs | Total | | | |
| 2041 | 392,954 | 926,737 | 1,319,692 | 1,319,692 | 6.34 | 208,114 |
| 2042 | 379,059 | 889,963 | 1,269,023 | 1,269,023 | 6.85 | 185,300 |
| 2043 | 364,014 | 862,970 | 1,226,984 | 1,226,984 | 7.40 | 165,890 |
| 2044 | 373,114 | 833,985 | 1,207,099 | 1,207,099 | 7.99 | 151,113 |
| 2045 | 356,439 | 828,888 | 1,185,327 | 1,185,327 | 8.63 | 137,396 |
| 2046 | 338,428 | 796,343 | 1,134,771 | 1,134,771 | 9.32 | 121,792 |
| 2047 | 346,889 | 788,911 | 1,135,800 | 1,135,800 | 10.06 | 112,873 |
| 2048 | 355,561 | 780,581 | 1,136,142 | 1,136,142 | 10.87 | 104,543 |
| 2049 | 335,139 | 771,310 | 1,106,449 | 1,106,449 | 11.74 | 94,270 |
| 2050 | 343,517 | 761,055 | 1,104,572 | 1,104,572 | 12.68 | 87,139 |
| 2051 | 320,937 | 749,770 | 1,070,707 | 1,070,707 | 13.69 | 78,210 |
| 2052 | 328,960 | 721,839 | 1,050,799 | 1,050,799 | 14.79 | 71,070 |
| 2053 | 303,996 | 707,938 | 1,011,934 | 1,011,934 | 15.97 | 63,372 |
| 2054 | 311,596 | 676,435 | 988,031 | 988,031 | 17.25 | 57,292 |
| 2055 | 283,988 | 642,804 | 926,792 | 926,792 | 18.63 | 49,760 |
| 2056 | 291,087 | 606,946 | 898,033 | 898,033 | 20.12 | 44,644 |
| 2057 | 260,528 | 568,756 | 829,284 | 829,284 | 21.72 | 38,173 |
| 2058 | 227,469 | 528,122 | 755,591 | 755,591 | 23.46 | 32,204 |
| 2059 | 233,155 | 466,083 | 699,238 | 699,238 | 25.34 | 27,595 |
| 2060 | 196,389 | 400,233 | 596,622 | 596,622 | 27.37 | 21,801 |
| **Total** | $ 48,902,689 | $ 24,271,924 | $ 73,174,612 | $ 73,174,612 | | $ 24,832,113 |
| | | | | | | |
| **By Period** | | | | | | |
| Incurred (Through 8/31/17) | $ (166,667) | $ - | $ (166,667) | $ (166,667) | 1.00 | $ (166,667) |
| Future Losses | 49,069,355 | 24,271,924 | 73,341,279 | 73,341,279 | 2.93 | 24,998,780 |
| **Total - By Period** | $ 48,902,689 | $ 24,271,924 | $ 73,174,612 | $ 73,174,612 | 2.95 | $ 24,832,113 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Joint Strike Fighter (JSF) - Sequencer Damages**
**By Year**

| Year | Year No. | Original Deliveries | Beyond Repair/ Replaced | Total | Replacement Deliveries | Beyond Repair Replaced | Total | Deliveries | Beyond Repair/ Replaced | Total | (E) Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Curve Used (C) | | | | | | | | | | | 92% | | | | | | | | | |
| Escalation (D) | | | | | | | | | | | 2.5% | | | | | | | | | |
| % of Sales | | | | | | | | | | | 100.00% | 25.80% | 1.62% | 3.71% | 68.87% | | | | | |
| 2016 | 1 | 66 | - | 66 | - | - | - | 66 | - | 66 | $ 17,167 | $ 4,429 | $ 278 | $ 637 | $ 11,824 | $ 1,133,016 | $ 292,310 | $ 18,338 | $ 42,010 | $ 780,359 |
| 2017 | 2 | 148 | - | 148 | - | - | - | 148 | - | 148 | 15,967 | 4,119 | 258 | 592 | 10,997 | 2,363,134 | 609,671 | 38,247 | 87,620 | 1,627,597 |
| 2018 | 3 | 159 | - | 159 | - | - | - | 159 | - | 159 | 16,226 | 4,186 | 263 | 602 | 11,175 | 2,579,897 | 665,594 | 41,755 | 95,657 | 1,776,891 |
| 2019 | 4 | 172 | - | 172 | - | - | - | 172 | - | 172 | 16,475 | 4,250 | 267 | 611 | 11,347 | 2,833,686 | 731,069 | 45,863 | 105,067 | 1,951,687 |
| 2020 | 5 | 202 | - | 202 | - | - | - | 202 | - | 202 | 16,563 | 4,273 | 268 | 614 | 11,408 | 3,345,794 | 863,189 | 54,151 | 124,055 | 2,304,399 |
| 2021 | 6 | 172 | 1 | 173 | - | - | - | 172 | 1 | 173 | 17,297 | 4,462 | 280 | 641 | 11,913 | 2,992,363 | 772,007 | 48,431 | 110,950 | 2,060,975 |
| 2022 | 7 | 200 | 1 | 201 | - | - | - | 200 | 1 | 201 | 17,412 | 4,492 | 282 | 646 | 11,993 | 3,499,862 | 902,938 | 56,645 | 129,767 | 2,410,512 |
| 2023 | 8 | 200 | 1 | 201 | - | - | - | 200 | 1 | 201 | 17,848 | 4,605 | 289 | 662 | 12,292 | 3,587,358 | 925,511 | 58,061 | 133,011 | 2,470,775 |
| 2024 | 9 | 200 | 1 | 201 | - | - | - | 200 | 1 | 201 | 18,294 | 4,720 | 296 | 678 | 12,600 | 3,677,042 | 948,649 | 59,512 | 136,337 | 2,532,544 |
| 2025 | 10 | 200 | 2 | 202 | - | - | - | 200 | 2 | 202 | 18,740 | 4,835 | 303 | 695 | 12,907 | 3,785,459 | 976,620 | 61,267 | 140,357 | 2,607,216 |
| 2026 | 11 | 200 | 2 | 202 | - | - | - | 200 | 2 | 202 | 19,208 | 4,956 | 311 | 712 | 13,230 | 3,880,095 | 1,001,035 | 62,799 | 143,865 | 2,672,396 |
| 2027 | 12 | 200 | 2 | 202 | - | - | - | 200 | 2 | 202 | 19,689 | 5,080 | 319 | 730 | 13,560 | 3,977,097 | 1,026,061 | 64,369 | 147,462 | 2,739,206 |
| 2028 | 13 | 200 | 2 | 202 | - | - | - | 200 | 2 | 202 | 20,181 | 5,206 | 327 | 748 | 13,899 | 4,076,525 | 1,051,713 | 65,978 | 151,149 | 2,807,686 |
| 2029 | 14 | 200 | 2 | 202 | - | - | - | 200 | 2 | 202 | 20,685 | 5,337 | 335 | 767 | 14,247 | 4,178,438 | 1,078,005 | 67,627 | 154,927 | 2,877,878 |
| 2030 | 15 | 200 | 2 | 202 | - | - | - | 200 | 2 | 202 | 21,202 | 5,470 | 343 | 786 | 14,603 | 4,282,899 | 1,104,955 | 69,318 | 158,801 | 2,949,825 |
| 2031 | 16 | 200 | 3 | 203 | - | - | - | 200 | 3 | 203 | 21,720 | 5,603 | 352 | 805 | 14,959 | 4,409,084 | 1,137,510 | 71,360 | 163,479 | 3,036,734 |
| 2032 | 17 | 200 | 17 | 217 | - | - | - | 200 | 17 | 217 | 22,085 | 5,698 | 357 | 819 | 15,211 | 4,792,386 | 1,236,399 | 77,564 | 177,691 | 3,300,732 |
| 2033 | 18 | 200 | 18 | 218 | - | - | - | 200 | 18 | 218 | 22,624 | 5,837 | 366 | 839 | 15,582 | 4,932,104 | 1,272,445 | 79,825 | 182,872 | 3,396,962 |
| 2034 | 19 | 200 | 20 | 220 | - | - | - | 200 | 20 | 220 | 23,164 | 5,976 | 375 | 859 | 15,954 | 5,096,184 | 1,314,777 | 82,481 | 188,955 | 3,509,971 |
| 2035 | 20 | 200 | 21 | 221 | - | - | - | 200 | 21 | 221 | 23,731 | 6,122 | 384 | 880 | 16,344 | 5,244,471 | 1,353,034 | 84,881 | 194,453 | 3,612,103 |
| 2036 | 21 | 200 | 22 | 222 | 66 | - | 66 | 266 | 22 | 288 | 23,561 | 6,079 | 381 | 874 | 16,228 | 6,785,657 | 1,750,648 | 109,825 | 251,597 | 4,673,587 |
| 2037 | 22 | 200 | 22 | 222 | 148 | - | 148 | 348 | 22 | 370 | 23,433 | 6,046 | 379 | 869 | 16,140 | 8,670,335 | 2,236,881 | 140,328 | 321,477 | 5,971,649 |
| 2038 | 23 | 200 | 23 | 223 | 158 | - | 158 | 358 | 23 | 381 | 23,935 | 6,175 | 387 | 887 | 16,485 | 9,119,110 | 2,352,661 | 147,591 | 338,117 | 6,280,741 |
| 2039 | 24 | 155 | 23 | 178 | 171 | - | 171 | 326 | 23 | 349 | 24,793 | 6,396 | 401 | 919 | 17,076 | 8,652,865 | 2,232,373 | 140,045 | 320,829 | 5,959,617 |
| 2040 | 25 | 134 | 22 | 156 | 201 | - | 201 | 335 | 22 | 357 | 25,344 | 6,539 | 410 | 940 | 17,456 | 9,047,790 | 2,334,261 | 146,437 | 335,472 | 6,231,620 |
| 2041 | 26 | 113 | 22 | 135 | 170 | 1 | 171 | 283 | 23 | 306 | 26,464 | 6,827 | 428 | 981 | 18,227 | 8,097,910 | 2,089,199 | 131,063 | 300,253 | 5,577,394 |
| 2042 | 27 | 92 | 21 | 113 | 198 | 1 | 199 | 290 | 22 | 312 | 27,062 | 6,982 | 438 | 1,003 | 18,639 | 8,443,364 | 2,178,324 | 136,654 | 313,061 | 5,815,324 |
| 2043 | 28 | 71 | 20 | 91 | 197 | 1 | 198 | 268 | 21 | 289 | 27,995 | 7,223 | 453 | 1,038 | 19,282 | 8,090,646 | 2,087,325 | 130,946 | 299,983 | 5,572,392 |
| 2044 | 29 | 50 | 20 | 70 | 196 | 1 | 197 | 246 | 21 | 267 | 28,970 | 7,474 | 469 | 1,074 | 19,953 | 7,734,941 | 1,995,556 | 125,189 | 286,795 | 5,327,402 |
| 2045 | 30 | - | 18 | 18 | 197 | 2 | 199 | 197 | 20 | 217 | 30,444 | 7,854 | 493 | 1,129 | 20,968 | 6,606,357 | 1,704,390 | 106,923 | 244,949 | 4,550,095 |
| 2046 | 31 | - | 17 | 17 | 196 | 2 | 198 | 196 | 19 | 215 | 31,240 | 8,060 | 506 | 1,158 | 21,516 | 6,716,582 | 1,732,827 | 108,707 | 249,036 | 4,626,012 |
| 2047 | 32 | - | 16 | 16 | 195 | 2 | 197 | 195 | 18 | 213 | 32,057 | 8,270 | 519 | 1,189 | 22,079 | 6,828,127 | 1,761,605 | 110,512 | 253,172 | 4,702,838 |
| 2048 | 33 | - | 15 | 15 | 195 | 2 | 197 | 195 | 17 | 212 | 32,877 | 8,482 | 532 | 1,219 | 22,647 | 6,969,917 | 1,798,186 | 112,807 | 258,429 | 4,800,495 |
| 2049 | 34 | - | 14 | 14 | 194 | 2 | 196 | 194 | 16 | 210 | 33,737 | 8,704 | 546 | 1,251 | 23,236 | 7,084,841 | 1,827,835 | 114,667 | 262,690 | 4,879,648 |
| 2050 | 35 | - | 13 | 13 | 194 | 3 | 197 | 194 | 16 | 210 | 34,581 | 8,922 | 560 | 1,282 | 23,817 | 7,261,962 | 1,873,531 | 117,533 | 269,258 | 5,001,639 |
| 2051 | 36 | - | 12 | 12 | 194 | 3 | 197 | 194 | 15 | 209 | 35,466 | 9,150 | 574 | 1,315 | 24,427 | 7,412,320 | 1,912,322 | 119,967 | 274,833 | 5,105,198 |
| 2052 | 37 | - | 10 | 10 | 209 | 17 | 226 | 209 | 27 | 236 | 35,825 | 9,243 | 580 | 1,328 | 24,674 | 8,454,664 | 2,181,239 | 136,837 | 313,480 | 5,823,107 |
| 2053 | 38 | - | 9 | 9 | 209 | 19 | 228 | 209 | 28 | 237 | 36,702 | 9,469 | 594 | 1,361 | 25,278 | 8,698,325 | 2,244,102 | 140,781 | 322,515 | 5,990,928 |
| 2054 | 39 | - | 8 | 8 | 211 | 20 | 231 | 211 | 28 | 239 | 37,581 | 9,696 | 608 | 1,393 | 25,884 | 8,981,938 | 2,317,272 | 145,371 | 333,031 | 6,186,265 |
| 2055 | 40 | - | 7 | 7 | 211 | 21 | 232 | 211 | 28 | 239 | 38,521 | 9,938 | 623 | 1,428 | 26,531 | 9,206,486 | 2,375,204 | 149,005 | 341,356 | 6,340,921 |
| 2056 | 41 | - | 5 | 5 | - | 21 | 21 | - | 26 | 26 | 51,560 | 13,302 | 834 | 1,912 | 35,512 | 1,340,564 | 345,855 | 21,697 | 49,705 | 923,307 |
| 2057 | 42 | - | 5 | 5 | - | 21 | 21 | - | 26 | 26 | 52,849 | 13,635 | 855 | 1,960 | 36,400 | 1,374,078 | 354,502 | 22,239 | 50,948 | 946,390 |
| 2058 | 43 | - | 5 | 5 | - | 21 | 21 | - | 26 | 26 | 54,170 | 13,976 | 877 | 2,009 | 37,310 | 1,408,430 | 363,364 | 22,795 | 52,222 | 970,049 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 3.0
Page 9 of 29

**Joint Strike Fighter (JSF) - Sequencer Damages**
**By Year**

| Year | Year No. | MBA JSF Sequencers Delivered (A) | | | | | | | | | $/Unit (B) | | | | | Total $ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Sales | | | Replacement Sales | | | Combined | | | (E) Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income |
| | | Original Deliveries | Beyond Repair/ Replaced | Total | Replacement Deliveries | Beyond Repair Replaced | Total | Deliveries | Beyond Repair/ Replaced | Total | | | | | | | | | | |
| 2059 | 44 | - | 5 | 5 | - | 21 | 21 | - | 26 | 26 | 55,525 | 14,325 | 899 | 2,059 | 38,242 | 1,443,641 | 372,448 | 23,365 | 53,527 | 994,301 |
| 2060 | 45 | - | 5 | 5 | - | 21 | 21 | - | 26 | 26 | 56,913 | 14,683 | 921 | 2,110 | 39,198 | 1,479,732 | 381,760 | 23,949 | 54,865 | 1,019,158 |
| **Total** | | 4,934 | 454 | 5,388 | 3,710 | 202 | 3,912 | 8,644 | 656 | 9,300 | | | | | | $ 240,577,473 | $ 62,067,164 | $ 3,893,700 | $ 8,920,085 | $ 165,696,524 |

**Notes:**
(A) See Schedule 6.0
(B) See Schedule 7.0
(C) Based on discussions with TESP a 92% Pricing Curve for Sequencer Sales is standard and appropriate.
(D) 2.5% Escalation reflects standard inflationary growth over time.
(E) Starting point pricing based on agreed Selling Price per unit for LRIP 9 (2015 - $17,317 for Baseline 50 Units. See 'JSF Pricing Curve 2015.xls' for details.

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 3.1
Page 10 of 29

**Joint Strike Fighter (JSF) - Spares/Repairs**
**By Year**

| Year | Year No. | Net Repairs (A) | | | $/Unit (B) | | | | | Total $ | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Deliveries | Replacement Deliveries | Total | (E) Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income |
| Curve Used (C) | | | | | 98% | | | | | | | | | |
| Escalation (D) | | | | | 2.5% | | | | | | | | | |
| % of Sales | | | | | 100.00% | 16.55% | 2.67% | 6.68% | 74.11% | | | | | |
| 2016 | - | 1 | - | 1 | $ 9,943 | $ 1,645 | $ 265 | $ 664 | $ 7,368 | $ 9,943 | $ 1,645 | $ 265 | $ 664 | $ 7,368 |
| 2017 | 1 | 2 | - | 2 | 9,987 | 1,653 | 267 | 667 | 7,401 | 19,975 | 3,305 | 533 | 1,333 | 14,802 |
| 2018 | 2 | 3 | - | 3 | 10,117 | 1,674 | 270 | 675 | 7,497 | 30,350 | 5,022 | 810 | 2,026 | 22,491 |
| 2019 | 3 | 5 | - | 5 | 10,216 | 1,691 | 273 | 682 | 7,571 | 51,082 | 8,453 | 1,364 | 3,410 | 37,855 |
| 2020 | 4 | 6 | - | 6 | 10,416 | 1,724 | 278 | 695 | 7,719 | 62,498 | 10,342 | 1,669 | 4,172 | 46,315 |
| 2021 | 5 | 19 | - | 19 | 10,324 | 1,708 | 276 | 689 | 7,651 | 196,155 | 32,460 | 5,237 | 13,093 | 145,364 |
| 2022 | 6 | 24 | - | 24 | 10,510 | 1,739 | 281 | 702 | 7,789 | 252,245 | 41,743 | 6,735 | 16,838 | 186,930 |
| 2023 | 7 | 28 | - | 28 | 10,725 | 1,775 | 286 | 716 | 7,948 | 300,291 | 49,693 | 8,018 | 20,045 | 222,535 |
| 2024 | 8 | 33 | - | 33 | 10,940 | 1,810 | 292 | 730 | 8,107 | 361,030 | 59,745 | 9,639 | 24,099 | 267,547 |
| 2025 | 9 | 36 | - | 36 | 11,185 | 1,851 | 299 | 747 | 8,289 | 402,674 | 66,636 | 10,751 | 26,879 | 298,408 |
| 2026 | 10 | 40 | - | 40 | 11,430 | 1,891 | 305 | 763 | 8,470 | 457,195 | 75,658 | 12,207 | 30,518 | 338,811 |
| 2027 | 11 | 45 | - | 45 | 11,675 | 1,932 | 312 | 779 | 8,652 | 525,396 | 86,945 | 14,028 | 35,071 | 389,353 |
| 2028 | 12 | 49 | - | 49 | 11,938 | 1,975 | 319 | 797 | 8,847 | 584,947 | 96,799 | 15,618 | 39,046 | 433,484 |
| 2029 | 13 | 53 | - | 53 | 12,208 | 2,020 | 326 | 815 | 9,047 | 647,034 | 107,074 | 17,276 | 43,190 | 479,494 |
| 2030 | 14 | 57 | - | 57 | 12,487 | 2,066 | 333 | 834 | 9,254 | 711,752 | 117,784 | 19,004 | 47,510 | 527,455 |
| 2031 | 15 | 61 | - | 61 | 12,774 | 2,114 | 341 | 853 | 9,466 | 779,200 | 128,945 | 20,805 | 52,012 | 577,438 |
| 2032 | 16 | 88 | - | 88 | 12,954 | 2,144 | 346 | 865 | 9,600 | 1,139,953 | 188,644 | 30,437 | 76,093 | 844,780 |
| 2033 | 17 | 94 | - | 94 | 13,252 | 2,193 | 354 | 885 | 9,821 | 1,245,722 | 206,147 | 33,261 | 83,153 | 923,161 |
| 2034 | 18 | 99 | - | 99 | 13,563 | 2,244 | 362 | 905 | 10,051 | 1,342,754 | 222,204 | 35,851 | 89,630 | 995,068 |
| 2035 | 19 | 104 | - | 104 | 13,882 | 2,297 | 371 | 927 | 10,288 | 1,443,759 | 238,919 | 38,548 | 96,372 | 1,069,920 |
| 2036 | 20 | 110 | 1 | 111 | 14,202 | 2,350 | 379 | 948 | 10,525 | 1,576,462 | 260,879 | 42,091 | 105,230 | 1,168,262 |
| 2037 | 21 | 114 | 2 | 116 | 14,539 | 2,406 | 388 | 970 | 10,774 | 1,686,494 | 279,088 | 45,029 | 112,575 | 1,249,802 |
| 2038 | 22 | 114 | 3 | 117 | 14,898 | 2,465 | 398 | 994 | 11,041 | 1,743,122 | 288,459 | 46,541 | 116,355 | 1,291,768 |
| 2039 | 23 | 114 | 5 | 119 | 15,263 | 2,526 | 408 | 1,019 | 11,311 | 1,816,345 | 300,576 | 48,496 | 121,242 | 1,346,030 |
| 2040 | 24 | 113 | 6 | 119 | 15,645 | 2,589 | 418 | 1,044 | 11,594 | 1,861,753 | 308,090 | 49,709 | 124,273 | 1,379,681 |
| 2041 | 25 | 110 | 19 | 129 | 15,998 | 2,647 | 427 | 1,068 | 11,856 | 2,063,799 | 341,526 | 55,103 | 137,760 | 1,529,410 |
| 2042 | 26 | 108 | 24 | 132 | 16,387 | 2,712 | 438 | 1,094 | 12,144 | 2,163,139 | 357,965 | 57,756 | 144,391 | 1,603,028 |
| 2043 | 27 | 104 | 28 | 132 | 16,797 | 2,780 | 448 | 1,121 | 12,448 | 2,217,218 | 366,914 | 59,199 | 148,001 | 1,643,103 |
| 2044 | 28 | 99 | 33 | 132 | 17,217 | 2,849 | 460 | 1,149 | 12,759 | 2,272,648 | 376,087 | 60,679 | 151,701 | 1,684,181 |
| 2045 | 29 | 94 | 36 | 130 | 17,655 | 2,922 | 471 | 1,179 | 13,084 | 2,295,191 | 379,817 | 61,281 | 153,205 | 1,700,886 |
| 2046 | 30 | 88 | 40 | 128 | 18,105 | 2,996 | 483 | 1,209 | 13,417 | 2,317,424 | 383,497 | 61,875 | 154,690 | 1,717,363 |
| 2047 | 31 | 82 | 45 | 127 | 18,562 | 3,072 | 496 | 1,239 | 13,755 | 2,357,341 | 390,102 | 62,941 | 157,354 | 1,746,944 |
| 2048 | 32 | 76 | 49 | 125 | 19,035 | 3,150 | 508 | 1,271 | 14,106 | 2,379,323 | 393,740 | 63,528 | 158,821 | 1,763,234 |
| 2049 | 33 | 70 | 53 | 123 | 19,520 | 3,230 | 521 | 1,303 | 14,465 | 2,400,914 | 397,313 | 64,104 | 160,263 | 1,779,234 |
| 2050 | 34 | 64 | 57 | 121 | 20,017 | 3,313 | 534 | 1,336 | 14,834 | 2,422,079 | 400,815 | 64,669 | 161,675 | 1,794,919 |
| 2051 | 35 | 58 | 61 | 119 | 20,528 | 3,397 | 548 | 1,370 | 15,212 | 2,442,782 | 404,241 | 65,222 | 163,057 | 1,810,261 |
| 2052 | 36 | 53 | 89 | 142 | 20,933 | 3,464 | 559 | 1,397 | 15,512 | 2,972,441 | 491,891 | 79,364 | 198,412 | 2,202,773 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Joint Strike Fighter (JSF) - Spares/Repairs**
**By Year**

| Year | Year No. | Net Repairs (A) | | | $/Unit (B) | | | | | Total $ | | | | | Lost Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Deliveries | Replacement Deliveries | Total | (E) Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | | |
| 2053 | 37 | 47 | 94 | 141 | 21,460 | 3,551 | 573 | 1,432 | 15,904 | 3,025,919 | 500,741 | 80,792 | 201,982 | | 2,242,404 |
| 2054 | 38 | 40 | 100 | 140 | 22,001 | 3,641 | 587 | 1,469 | 16,305 | 3,080,209 | 509,725 | 82,241 | 205,606 | | 2,282,636 |
| 2055 | 39 | 34 | 106 | 140 | 22,552 | 3,732 | 602 | 1,505 | 16,712 | 3,157,214 | 522,468 | 84,297 | 210,746 | | 2,339,702 |
| 2056 | 40 | 28 | 106 | 134 | 23,145 | 3,830 | 618 | 1,545 | 17,152 | 3,101,409 | 513,234 | 82,807 | 207,021 | | 2,298,347 |
| 2057 | 41 | 28 | 106 | 134 | 23,723 | 3,926 | 633 | 1,584 | 17,581 | 3,178,945 | 526,065 | 84,878 | 212,197 | | 2,355,806 |
| 2058 | 42 | 28 | 106 | 134 | 24,317 | 4,024 | 649 | 1,623 | 18,020 | 3,258,418 | 539,216 | 86,999 | 217,502 | | 2,414,701 |
| 2059 | 43 | 28 | 106 | 134 | 24,924 | 4,125 | 665 | 1,664 | 18,471 | 3,339,879 | 552,697 | 89,174 | 222,939 | | 2,475,069 |
| 2060 | 44 | 28 | 106 | 134 | 25,548 | 4,228 | 682 | 1,705 | 18,932 | 3,423,376 | 566,514 | 91,404 | 228,513 | | 2,536,945 |
| **Total** | | 2,679 | 1,381 | 4,060 | | | | | | $ 73,117,795 | $ 12,099,827 | $ 1,952,238 | $ 4,880,661 | $ | 54,185,069 |

Notes:
(A) See Schedule 6.0
(B) See Schedule 7.0
(C) Based on discussions with TESP a 98% Pricing Curve for Repairs is standard and appropriate.
(D) 2.5% Escalation reflects standard inflationary growth over time.
(E) Selling price based on 2016-17 40 FAST Units delivered at $8,929.  See 'Mapics Shipper Log_HSNO.xls' for support.

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 4.0
Page 12 of 29

**Future Advance Sequencer Technology Replacement (FASTr) - Sequencers**
**By Year**

| Year | Year No. | FASTr Sequencers Delivered (A) — Original Sales | | | Replacement Sales | | | Combined | | | $/Unit (B) | | | | | Total $ | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Deliveries | Beyond Repair/ Replaced | Total | Replacement Deliveries | Beyond Repair Replaced | Total | Deliveries | Beyond Repair/ Replaced | Total | Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Capitalized Tooling Costs (F) | Lost Income |
| Curve Used (C) | | | | | | | | | | | 92% | | | | | | | | | | |
| Escalation (D) | | | | | | | | | | | 2.5% | | | | | | | | | | |
| % of Sales | | | | | | | | | | | 100.00% | 25.80% | 1.62% | 3.71% | 68.87% | | | | | | |
| 2016 | 1 | - | - | - | - | - | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 250,000 | $ (250,000) |
| 2017 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | 250,000 | 369,550 |
| 2018 | 3 | 48 | - | 48 | - | - | - | 48 | - | 48 | 18,740 | 4,835 | 303 | 695 | 12,907 | 899,535 | 232,073 | 14,559 | 33,353 | - | 619,536 |
| 2019 | 4 | 118 | - | 118 | - | - | - | 118 | - | 118 | 17,239 | 4,447 | 279 | 639 | 11,873 | 2,034,187 | 524,805 | 32,923 | 75,423 | - | 1,401,036 |
| 2020 | 5 | 156 | - | 156 | - | - | - | 156 | - | 156 | 17,086 | 4,408 | 277 | 634 | 11,768 | 2,665,463 | 687,669 | 43,140 | 98,830 | - | 1,835,824 |
| 2021 | 6 | 182 | - | 182 | - | - | - | 182 | - | 182 | 17,192 | 4,435 | 278 | 637 | 11,841 | 3,128,888 | 807,229 | 50,640 | 116,012 | - | 2,155,006 |
| 2022 | 7 | 276 | - | 276 | - | - | - | 276 | - | 276 | 16,763 | 4,325 | 271 | 622 | 11,545 | 4,621,642 | 1,192,349 | 74,800 | 171,360 | - | 3,183,133 |
| 2023 | 8 | 187 | - | 187 | - | - | - | 187 | - | 187 | 17,999 | 4,644 | 291 | 667 | 12,397 | 3,371,863 | 869,915 | 54,573 | 125,021 | - | 2,322,354 |
| 2024 | 9 | 188 | 1 | 189 | - | - | - | 188 | 1 | 189 | 18,427 | 4,754 | 298 | 683 | 12,691 | 3,487,560 | 899,764 | 56,445 | 129,311 | - | 2,402,040 |
| 2025 | 10 | 214 | 1 | 215 | - | - | - | 214 | 1 | 215 | 18,596 | 4,798 | 301 | 689 | 12,608 | 4,004,943 | 1,033,245 | 64,819 | 148,495 | - | 2,758,384 |
| 2026 | 11 | 168 | 1 | 169 | - | - | - | 168 | 1 | 169 | 19,623 | 5,063 | 318 | 728 | 13,515 | 3,318,988 | 856,274 | 53,717 | 123,061 | - | 2,285,936 |
| 2027 | 12 | 183 | 2 | 185 | - | - | - | 183 | 2 | 185 | 19,900 | 5,134 | 322 | 738 | 13,706 | 3,678,654 | 949,065 | 59,538 | 136,396 | - | 2,533,655 |
| 2028 | 13 | 192 | 2 | 194 | - | - | - | 192 | 2 | 194 | 20,284 | 5,233 | 328 | 752 | 13,971 | 3,927,243 | 1,013,199 | 63,562 | 145,614 | - | 2,704,869 |
| 2029 | 14 | 204 | 2 | 206 | - | - | - | 204 | 2 | 206 | 20,636 | 5,324 | 334 | 765 | 14,213 | 4,251,576 | 1,096,874 | 68,811 | 157,639 | - | 2,928,262 |
| 2030 | 15 | 198 | 2 | 200 | - | - | - | 198 | 2 | 200 | 21,234 | 5,478 | 344 | 787 | 14,625 | 4,236,513 | 1,092,388 | 68,567 | 157,081 | - | 2,917,877 |
| 2031 | 16 | 145 | 2 | 147 | - | - | - | 145 | 2 | 147 | 22,585 | 5,827 | 366 | 837 | 15,555 | 3,313,737 | 854,919 | 53,632 | 122,866 | - | 2,282,320 |
| 2032 | 17 | 75 | 2 | 77 | - | - | - | 75 | 2 | 77 | 25,027 | 6,457 | 405 | 928 | 17,237 | 1,920,201 | 495,397 | 31,078 | 71,197 | - | 1,322,529 |
| 2033 | 18 | 63 | 2 | 65 | - | - | - | 63 | 2 | 65 | 26,191 | 6,757 | 424 | 971 | 18,039 | 1,690,903 | 436,240 | 27,367 | 62,695 | - | 1,164,601 |
| 2034 | 19 | 143 | 3 | 146 | - | - | - | 143 | 3 | 146 | 24,328 | 6,277 | 394 | 902 | 16,756 | 3,560,896 | 918,684 | 57,632 | 132,030 | - | 2,452,549 |
| 2035 | 20 | 93 | 16 | 109 | - | - | - | 93 | 16 | 109 | 25,837 | 6,666 | 418 | 958 | 17,795 | 2,815,562 | 726,394 | 45,569 | 104,395 | - | 1,939,204 |
| 2036 | 21 | 78 | 16 | 94 | - | - | - | 78 | 16 | 94 | 26,951 | 6,953 | 436 | 999 | 18,563 | 2,538,857 | 655,006 | 41,091 | 94,135 | - | 1,748,625 |
| 2037 | 22 | 28 | 16 | 44 | - | - | - | 28 | 16 | 44 | 30,291 | 7,815 | 490 | 1,123 | 20,863 | 1,326,875 | 342,324 | 21,475 | 49,198 | - | 913,879 |
| 2038 | 23 | - | 16 | 16 | - | - | - | - | 16 | 16 | 35,047 | 9,042 | 567 | 1,299 | 24,138 | 560,750 | 144,669 | 9,076 | 20,791 | - | 386,204 |
| 2039 | 24 | - | 16 | 16 | - | - | - | - | 16 | 16 | 35,923 | 9,268 | 581 | 1,332 | 24,742 | 574,769 | 148,286 | 9,303 | 21,311 | - | 395,869 |
| 2040 | 25 | - | 16 | 16 | - | - | - | - | 16 | 16 | 36,821 | 9,500 | 596 | 1,365 | 25,360 | 589,138 | 151,993 | 9,535 | 21,844 | - | 405,766 |
| 2041 | 26 | - | 15 | 15 | - | - | - | - | 15 | 15 | 38,036 | 9,813 | 616 | 1,410 | 26,197 | 570,537 | 147,194 | 9,234 | 21,154 | - | 392,964 |
| 2042 | 27 | - | 14 | 14 | - | - | - | - | 14 | 14 | 39,312 | 10,142 | 636 | 1,458 | 27,076 | 550,362 | 141,989 | 8,908 | 20,406 | - | 379,059 |
| 2043 | 28 | - | 13 | 13 | - | - | - | - | 13 | 13 | 40,655 | 10,489 | 658 | 1,507 | 28,001 | 528,518 | 136,354 | 8,554 | 19,596 | - | 364,014 |
| 2044 | 29 | - | 13 | 13 | - | - | - | - | 13 | 13 | 41,672 | 10,751 | 674 | 1,545 | 28,701 | 541,731 | 139,762 | 8,768 | 20,086 | - | 373,114 |
| 2045 | 30 | - | 12 | 12 | - | - | - | - | 12 | 12 | 43,127 | 11,126 | 698 | 1,599 | 29,703 | 517,520 | 133,516 | 8,376 | 19,188 | - | 356,439 |
| 2046 | 31 | - | 11 | 11 | - | - | - | - | 11 | 11 | 44,670 | 11,525 | 723 | 1,656 | 30,766 | 491,369 | 126,770 | 7,953 | 18,219 | - | 338,428 |
| 2047 | 32 | - | 11 | 11 | - | - | - | - | 11 | 11 | 45,787 | 11,813 | 741 | 1,698 | 31,535 | 503,653 | 129,939 | 8,152 | 18,671 | - | 346,889 |
| 2048 | 33 | - | 11 | 11 | - | - | - | - | 11 | 11 | 46,931 | 12,108 | 760 | 1,740 | 32,324 | 516,245 | 133,187 | 8,355 | 19,141 | - | 355,561 |
| 2049 | 34 | - | 10 | 10 | - | - | - | - | 10 | 10 | 48,659 | 12,554 | 788 | 1,804 | 33,514 | 486,593 | 125,537 | 7,875 | 18,042 | - | 335,139 |
| 2050 | 35 | - | 10 | 10 | - | - | - | - | 10 | 10 | 49,876 | 12,868 | 807 | 1,849 | 34,352 | 498,758 | 128,676 | 8,072 | 18,493 | - | 343,517 |
| 2051 | 36 | - | 9 | 9 | - | - | - | - | 9 | 9 | 51,775 | 13,357 | 838 | 1,920 | 35,660 | 465,973 | 120,217 | 7,542 | 17,277 | - | 320,937 |
| 2052 | 37 | - | 9 | 9 | - | - | - | - | 9 | 9 | 53,069 | 13,691 | 859 | 1,968 | 36,551 | 477,622 | 123,223 | 7,730 | 17,709 | - | 328,949 |
| 2053 | 38 | - | 8 | 8 | - | - | - | - | 8 | 8 | 55,172 | 14,234 | 893 | 2,046 | 37,999 | 441,377 | 113,872 | 7,144 | 16,365 | - | 303,996 |
| 2054 | 39 | - | 8 | 8 | - | - | - | - | 8 | 8 | 56,551 | 14,590 | 915 | 2,097 | 38,949 | 452,411 | 116,719 | 7,322 | 16,774 | - | 311,596 |
| 2055 | 40 | - | 7 | 7 | - | - | - | - | 7 | 7 | 58,904 | 15,197 | 953 | 2,184 | 40,570 | 412,326 | 106,380 | 6,673 | 15,288 | - | 283,989 |
| 2056 | 41 | - | 7 | 7 | - | - | - | - | 7 | 7 | 60,376 | 15,577 | 977 | 2,239 | 41,584 | 422,635 | 109,037 | 6,840 | 15,673 | - | 291,087 |
| 2057 | 42 | - | 6 | 6 | - | - | - | - | 6 | 6 | 63,044 | 16,265 | 1,020 | 2,338 | 43,421 | 378,264 | 97,589 | 6,122 | 14,025 | - | 260,528 |
| 2058 | 43 | - | 5 | 5 | - | - | - | - | 5 | 5 | 66,053 | 17,041 | 1,069 | 2,449 | 45,494 | 330,265 | 85,206 | 5,345 | 12,246 | - | 227,469 |
| 2059 | 44 | - | 5 | 5 | - | - | - | - | 5 | 5 | 67,704 | 17,467 | 1,096 | 2,510 | 46,631 | 338,522 | 87,336 | 5,479 | 12,552 | - | 233,155 |
| 2060 | 45 | - | 4 | 4 | - | - | - | - | 4 | 4 | 71,285 | 18,391 | 1,154 | 2,643 | 49,097 | 285,140 | 73,564 | 4,615 | 10,572 | - | 196,389 |
| **Total** | | 2,938 | 304 | 3,242 | - | - | - | 2,938 | 304 | 3,242 | | | | | | $ 71,728,566 | $ 18,505,426 | $ 1,160,913 | $ 2,659,538 | $ 500,000 | $ 48,902,689 |

Notes:
(A) See Schedule 6.1
(B) See Schedule 7.0
(C) Based on discussions with TESP a 92% Pricing Curve for Sequencer Sales is standard and appropriate.
(D) 2.5% Escalation reflects standard inflationary growth over time.
(E) Starting point pricing based on agreed Selling Price per unit for LRIP 9 (2015 - $17,317 for Baseline 50 Units.  See 'JSF Pricing Curve 2015.xls' for details.

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Future Advance Sequencer Technology Replacement (FASTr) - Sequencers**
**By Year**

| Year | Year No. | FASTr Sequencers Delivered (A) | | | | | | | | | | $/Unit (B) | | | | | Total $ | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Original Sales | | | Replacement Sales | | | | Combined | | | Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Capitalized Tooling Costs (F) | Lost Income |
| | | Original Deliveries | Beyond Repair/ Replaced | Total | Replacement Deliveries | Beyond Repair Replaced | Total | Deliveries | Beyond Repair/ Replaced | Total | (E) | | | | | | | | | | |

(F) Source: 'ESP-P13-042-OUT-022H.pdf' (PROPOSAL for the FASTr Development (FAST-rTOC))

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Future Advance Sequencer Technology Replacement (FASTr) - Spares/Repairs**
**By Year**

| Year | Year No. | Repairs (A) Original Deliveries | Repairs (A) Replacement Deliveries | Repairs (A) Total | (E) Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Total $ Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Curve Used (C) | | | | | 98% | | | | | | | | | |
| Escalation (D) | | | | | 2.5% | | | | | | | | | |
| % of Sales | | | | | 100.00% | 16.55% | 2.67% | 6.68% | 74.11% | | | | | |
| 2016 | - | - | - | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2017 | 1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2018 | 2 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2019 | 3 | 1 | - | 1 | 10,707 | 1,772 | 286 | 715 | 7,935 | 10,707 | 1,772 | 286 | 715 | 7,935 |
| 2020 | 4 | 3 | - | 3 | 10,629 | 1,759 | 284 | 709 | 7,877 | 31,887 | 5,277 | 851 | 2,128 | 23,630 |
| 2021 | 5 | 4 | - | 4 | 10,804 | 1,788 | 288 | 721 | 8,006 | 43,214 | 7,151 | 1,154 | 2,885 | 32,025 |
| 2022 | 6 | 7 | - | 7 | 10,895 | 1,803 | 291 | 727 | 8,074 | 76,262 | 12,620 | 2,036 | 5,091 | 56,515 |
| 2023 | 7 | 8 | - | 8 | 11,124 | 1,841 | 297 | 743 | 8,243 | 88,988 | 14,726 | 2,376 | 5,940 | 65,946 |
| 2024 | 8 | 25 | - | 25 | 11,029 | 1,825 | 294 | 736 | 8,173 | 275,729 | 45,629 | 7,362 | 18,405 | 204,334 |
| 2025 | 9 | 29 | - | 29 | 11,256 | 1,863 | 301 | 751 | 8,342 | 326,427 | 54,018 | 8,716 | 21,789 | 241,904 |
| 2026 | 10 | 33 | - | 33 | 11,494 | 1,902 | 307 | 767 | 8,518 | 379,307 | 62,769 | 10,127 | 25,319 | 281,091 |
| 2027 | 11 | 36 | - | 36 | 11,752 | 1,945 | 314 | 784 | 8,709 | 423,060 | 70,010 | 11,296 | 28,240 | 313,515 |
| 2028 | 12 | 40 | - | 40 | 12,009 | 1,987 | 321 | 802 | 8,899 | 480,340 | 79,489 | 12,825 | 32,063 | 355,964 |
| 2029 | 13 | 45 | - | 45 | 12,267 | 2,030 | 328 | 819 | 9,090 | 551,994 | 91,346 | 14,738 | 36,846 | 409,064 |
| 2030 | 14 | 49 | - | 49 | 12,542 | 2,076 | 335 | 837 | 9,294 | 614,560 | 101,700 | 16,409 | 41,022 | 455,429 |
| 2031 | 15 | 52 | - | 52 | 12,833 | 2,124 | 343 | 857 | 9,510 | 667,334 | 110,433 | 17,818 | 44,545 | 494,538 |
| 2032 | 16 | 53 | - | 53 | 13,147 | 2,176 | 351 | 878 | 9,743 | 696,784 | 115,307 | 18,604 | 46,511 | 516,363 |
| 2033 | 17 | 55 | - | 55 | 13,461 | 2,228 | 359 | 899 | 9,975 | 740,355 | 122,517 | 19,767 | 49,419 | 548,652 |
| 2034 | 18 | 57 | - | 57 | 13,783 | 2,281 | 368 | 920 | 10,214 | 785,641 | 130,011 | 20,977 | 52,442 | 582,211 |
| 2035 | 19 | 79 | - | 79 | 13,994 | 2,316 | 374 | 934 | 10,370 | 1,105,525 | 182,947 | 29,517 | 73,795 | 819,267 |
| 2036 | 20 | 82 | - | 82 | 14,328 | 2,371 | 383 | 956 | 10,618 | 1,174,918 | 194,430 | 31,370 | 78,427 | 870,691 |
| 2037 | 21 | 82 | - | 82 | 14,686 | 2,430 | 392 | 980 | 10,884 | 1,204,291 | 199,291 | 32,154 | 80,387 | 892,458 |
| 2038 | 22 | 82 | - | 82 | 15,054 | 2,491 | 402 | 1,005 | 11,156 | 1,234,398 | 204,273 | 32,958 | 82,397 | 914,770 |
| 2039 | 23 | 82 | - | 82 | 15,430 | 2,553 | 412 | 1,030 | 11,435 | 1,265,258 | 209,380 | 33,782 | 84,457 | 937,639 |
| 2040 | 24 | 80 | - | 80 | 15,827 | 2,619 | 423 | 1,056 | 11,729 | 1,266,169 | 209,531 | 33,807 | 84,518 | 938,314 |
| 2041 | 25 | 77 | - | 77 | 16,241 | 2,688 | 434 | 1,084 | 12,036 | 1,250,547 | 206,946 | 33,389 | 83,475 | 926,737 |
| 2042 | 26 | 72 | - | 72 | 16,680 | 2,760 | 445 | 1,113 | 12,361 | 1,200,924 | 198,734 | 32,065 | 80,162 | 889,963 |
| 2043 | 27 | 68 | - | 68 | 17,125 | 2,834 | 457 | 1,143 | 12,691 | 1,164,500 | 192,706 | 31,092 | 77,731 | 862,970 |
| 2044 | 28 | 64 | - | 64 | 17,584 | 2,910 | 469 | 1,174 | 13,031 | 1,125,386 | 186,233 | 30,048 | 75,120 | 833,985 |
| 2045 | 29 | 62 | - | 62 | 18,040 | 2,985 | 482 | 1,204 | 13,369 | 1,118,508 | 185,095 | 29,864 | 74,661 | 828,888 |
| 2046 | 30 | 58 | - | 58 | 18,527 | 3,066 | 495 | 1,237 | 13,730 | 1,074,592 | 177,828 | 28,691 | 71,730 | 796,343 |
| 2047 | 31 | 56 | - | 56 | 19,010 | 3,146 | 508 | 1,269 | 14,088 | 1,064,564 | 176,168 | 28,424 | 71,060 | 788,911 |
| 2048 | 32 | 54 | - | 54 | 19,506 | 3,228 | 521 | 1,302 | 14,455 | 1,053,323 | 174,308 | 28,124 | 70,310 | 780,581 |
| 2049 | 33 | 52 | - | 52 | 20,016 | 3,312 | 534 | 1,336 | 14,833 | 1,040,813 | 172,238 | 27,790 | 69,475 | 771,310 |
| 2050 | 34 | 50 | - | 50 | 20,539 | 3,399 | 548 | 1,371 | 15,221 | 1,026,975 | 169,948 | 27,420 | 68,551 | 761,055 |
| 2051 | 35 | 48 | - | 48 | 21,078 | 3,488 | 563 | 1,407 | 15,620 | 1,011,746 | 167,428 | 27,014 | 67,535 | 749,770 |
| 2052 | 36 | 45 | - | 45 | 21,646 | 3,582 | 578 | 1,445 | 16,041 | 974,055 | 161,191 | 26,007 | 65,019 | 721,839 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 4.1
Page 15 of 29

**Future Advance Sequencer Technology Replacement (FASTr) - Spares/Repairs**
**By Year**

| Year | Year No. | Repairs (A) | | | $/Unit (B) | | | | | Total $ | | | | Lost Income |
|------|----------|-------------|-------------|-------|-------------|-----------------|----------------|-------------|-------------|---------|-----------------|----------------|-------------|-------------|
| | | Original Deliveries | Replacement Deliveries | Total | (E) Selling Price | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income | Revenue | Direct Material Cost | Total Labor Cost | Variable OH | Lost Income |
| 2053 | 37 | 43 | - | 43 | 22,216 | 3,676 | 593 | 1,483 | 16,464 | 955,298 | 158,087 | 25,506 | 63,767 | 707,938 |
| 2054 | 38 | 40 | - | 40 | 22,820 | 3,776 | 609 | 1,523 | 16,911 | 912,788 | 151,052 | 24,371 | 60,929 | 676,435 |
| 2055 | 39 | 37 | - | 37 | 23,443 | 3,880 | 626 | 1,565 | 17,373 | 867,405 | 143,542 | 23,160 | 57,900 | 642,804 |
| 2056 | 40 | 34 | - | 34 | 24,089 | 3,986 | 643 | 1,608 | 17,851 | 819,018 | 135,534 | 21,868 | 54,670 | 606,946 |
| 2057 | 41 | 31 | - | 31 | 24,758 | 4,097 | 661 | 1,653 | 18,347 | 767,484 | 127,006 | 20,492 | 51,230 | 568,756 |
| 2058 | 42 | 28 | - | 28 | 25,452 | 4,212 | 680 | 1,699 | 18,862 | 712,653 | 117,933 | 19,028 | 47,570 | 528,122 |
| 2059 | 43 | 24 | - | 24 | 26,206 | 4,337 | 700 | 1,749 | 19,420 | 628,936 | 104,079 | 16,793 | 41,982 | 466,083 |
| 2060 | 44 | 20 | - | 20 | 27,004 | 4,469 | 721 | 1,803 | 20,012 | 540,078 | 89,374 | 14,420 | 36,051 | 400,233 |
| **Total** | | 1,947 | - | 1,947 | | | | | | $ 32,752,741 | $ 5,420,055 | $ 874,495 | $ 2,186,267 | $ 24,271,924 |

Notes:
(A) See Schedule 6.1
(B) See Schedule 7.0
(C) Based on discussions with TESP a 98% Pricing Curve for Repairs is standard and appropriate.
(D) 2.5% Escalation reflects standard inflationary growth over time.
(E) Beginning Selling Price for ROR (2015) based on Agreed Upon pricing for 30 Units per ESP-P14-060 Rev A.  See Schedule 8.1 for Agreed Pricing.

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 5.0
Page 16 of 29

**Cost of Capital**
**Aerospace/Defense Segment of Teledyne Technologies Incorporated**

| Description | Footnote Reference | Computation | |
|---|---|---|---|
| **Risk free Rate** | (A) | | 2.48% |
| **Equity Risk Premium** | (B) | 5.97% | |
| Beta | (C) | 0.96 | |
| **ERP x Beta** | | 5.73% | 5.73% |
| Size Adjustment | (D) | | 1.72% |
| Industry Adjustment | (E) | | -1.32% |
| **Total - Cost of Equity** | | | 8.61% |
| | | | |
| **Cost of Debt** | (F) | | 3.27% |
| Tax Rate | (H) | | 20.90% |
| **After Tax Cost of Debt** | | | 2.59% |
| | | | |
| **Weight of Debt** | (I) | | 12.00% |
| | | | |
| **WACC** | | | 7.89% |
| **Rounded** | | | 8.00% |

**Notes:**
(A) 20-Year US Treasury Constant Maturity Bond Rate as of 6/23/17
(B) Duff & Phelps 2017 Valuation Handbook, Appendix 3
(C) Per Charles Schwab, Ned Davis
(D) Duff & Phelps 2017 Valuation Handbook, Appendix 3, Market Capitalization $1.3 billion (30% of whole; see 2016 annual report pp 41 - 44)

| Description | Revenue | % of Total | Rounded |
|---|---|---|---|
| Instrumentation | $ 876.70 | 40.78% | 40.00% |
| Digital Imaging | 398.70 | 18.55% | 20.00% |
| Aerospace and defense | 615.90 | 28.65% | 30.00% |
| Engineered systems | 258.60 | 12.03% | 10.00% |
| **Total** | $ 2,149.90 | 100.00% | 100.00% |

(E) Duff & Phelps 2017 Valuation Handbook, Appendix 3a, SIC 372 Aircraft and Parts
(F) 2016 Annual Report, page 45; assume same ratio as debt for whole company

| | Debt (MM) | Rate | Interest (MM) |
|---|---|---|---|
| | $ 182.50 | 1.90% | $ 3.47 |
| | 100.00 | 4.74% | 4.74 |
| | 30.00 | 2.61% | 0.78 |
| | 75.00 | 5.30% | 3.98 |
| | 25.00 | 2.81% | 0.70 |
| | 95.00 | 3.09% | 2.94 |
| | 100.00 | 3.28% | 3.28 |
| Footnote (G) | 4.20 | 3.27% | 0.14 |
| | $ 611.70 | 3.27% | $ 20.02 |

(G) Assume "other" debt is at same rate as weighted average of all other long term debt

(H) 2016 Annual Report, page 64: Provision for Income Tax 2016 was $50.4 million, on $241.3 million Income Before Tax, assumes same rate as debt for entire company.

(I) Long term debt of $611.7 million (including current portion), market capitalization of $4.37 billion implies 12% debt/capitalization, assumes same ratio as entire company.

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 6.0
Page 17 of 29

**Joint Strike Fighter (JSF) - Sequencer and Repair Quantities**
**By Year**

| Year | (A) Teledyne (In-Service) Deliveries | US Deliveries | Partner/Other Deliveries | (C) Additional Purchases | MBA Teledyne Replacement Program (D) | Spares (E) | MBA Original Deliveries | Beg. Year Original Active In-Service | Returns (F) | Beyond Repair Replace (G) | Net Repairs | Ejection & Other OOS (H) | (I) Replacement Deliveries | End Year Original Active In-Service | MBA 20-Year Replacement (I) | Beg. Year Replacement Active In-Service | Returns (F) | Beyond Repair Replace (G) | Net Repairs | Ejection & Other OOS (H) | (I) Replacement Deliveries | End Year Replacement Active In-Service | Total Original/Replacement +BER | Total Net Repairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2011 | 20 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2012 | 48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2013 | 37 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | 48 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2015 | 55 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2016 | 23 | 46 | 17 | - | - | 3 | 66 | 66 | 1 | - | 1 | - | - | 66 | - | - | - | - | - | - | - | - | 66 | 1 |
| 2017 | - | 63 | 23 | - | 58 | 4 | 148 | 214 | 2 | - | 2 | - | - | 214 | - | - | - | - | - | - | - | - | 148 | 2 |
| 2018 | - | 70 | 26 | - | 58 | 5 | 159 | 373 | 3 | - | 3 | (1) | - | 372 | - | - | - | - | - | - | - | - | 159 | 3 |
| 2019 | - | 80 | 29 | - | 58 | 5 | 172 | 544 | 5 | - | 5 | (1) | - | 543 | - | - | - | - | - | - | - | - | 172 | 5 |
| 2020 | - | 86 | 32 | 20 | 57 | 7 | 202 | 745 | 6 | - | 6 | (1) | - | 744 | - | - | - | - | - | - | - | - | 202 | 6 |
| 2021 | - | 105 | 39 | 20 | - | 8 | 172 | 916 | 20 | 1 | 19 | (3) | - | 913 | - | - | - | - | - | - | - | - | 173 | 19 |
| 2022 | - | 125 | 46 | 19 | - | 10 | 200 | 1,113 | 25 | 1 | 24 | (3) | - | 1,110 | - | - | - | - | - | - | - | - | 201 | 24 |
| 2023 | - | 125 | 46 | 19 | - | 10 | 200 | 1,310 | 29 | 1 | 28 | (4) | - | 1,306 | - | - | - | - | - | - | - | - | 201 | 28 |
| 2024 | - | 125 | 46 | 19 | - | 10 | 200 | 1,506 | 34 | 1 | 33 | (5) | - | 1,501 | - | - | - | - | - | - | - | - | 201 | 33 |
| 2025 | - | 125 | 46 | 19 | - | 10 | 200 | 1,701 | 38 | 2 | 36 | (5) | - | 1,696 | - | - | - | - | - | - | - | - | 202 | 36 |
| 2026 | - | 125 | 46 | 19 | - | 10 | 200 | 1,896 | 42 | 2 | 40 | (6) | - | 1,890 | - | - | - | - | - | - | - | - | 202 | 40 |
| 2027 | - | 125 | 46 | 19 | - | 10 | 200 | 2,090 | 47 | 2 | 45 | (7) | - | 2,083 | - | - | - | - | - | - | - | - | 202 | 45 |
| 2028 | - | 125 | 46 | 19 | - | 10 | 200 | 2,283 | 51 | 2 | 49 | (7) | - | 2,276 | - | - | - | - | - | - | - | - | 202 | 49 |
| 2029 | - | 125 | 46 | 19 | - | 10 | 200 | 2,476 | 55 | 2 | 53 | (8) | - | 2,468 | - | - | - | - | - | - | - | - | 202 | 53 |
| 2030 | - | 108 | 40 | 42 | - | 10 | 200 | 2,668 | 59 | 2 | 57 | (8) | - | 2,660 | - | - | - | - | - | - | - | - | 202 | 57 |
| 2031 | - | 104 | 38 | 48 | - | 10 | 200 | 2,860 | 64 | 3 | 61 | (8) | - | 2,851 | - | - | - | - | - | - | - | - | 203 | 61 |
| 2032 | - | 100 | 37 | 53 | - | 10 | 200 | 3,051 | 105 | 17 | 88 | (8) | - | 3,043 | - | - | - | - | - | - | - | - | 217 | 88 |
| 2033 | - | 100 | 37 | 53 | - | 10 | 200 | 3,243 | 112 | 18 | 94 | (9) | - | 3,234 | - | - | - | - | - | - | - | - | 218 | 94 |
| 2034 | - | 100 | 37 | 53 | - | 10 | 200 | 3,434 | 119 | 20 | 99 | (9) | - | 3,425 | - | - | - | - | - | - | - | - | 220 | 99 |
| 2035 | - | 100 | 37 | 53 | - | 10 | 200 | 3,625 | 125 | 21 | 104 | (9) | - | 3,615 | - | - | - | - | - | - | - | - | 221 | 104 |
| 2036 | - | 100 | 37 | 53 | - | 10 | 200 | 3,815 | 132 | 22 | 110 | (10) | (66) | 3,739 | 66 | 66 | 1 | - | 1 | - | - | 66 | 288 | 111 |
| 2037 | - | 100 | 37 | 53 | - | 10 | 200 | 3,939 | 136 | 22 | 114 | (10) | (148) | 3,781 | 148 | 214 | 2 | - | 2 | - | - | 214 | 370 | 116 |
| 2038 | - | 87 | 32 | 71 | - | 10 | 200 | 3,981 | 137 | 23 | 114 | (10) | (158) | 3,813 | 158 | 372 | 3 | - | 3 | (1) | - | 372 | 381 | 117 |
| 2039 | - | - | - | 148 | - | 7 | 155 | 3,968 | 137 | 23 | 114 | (10) | (171) | 3,787 | 171 | 543 | 5 | - | 5 | (1) | - | 543 | 349 | 119 |
| 2040 | - | - | - | 128 | - | 6 | 134 | 3,921 | 135 | 22 | 113 | (10) | (201) | 3,710 | 201 | 744 | 6 | - | 6 | (1) | - | 744 | 357 | 119 |
| 2041 | - | - | - | 108 | - | 5 | 113 | 3,823 | 132 | 22 | 110 | (10) | (170) | 3,643 | 170 | 914 | 20 | 1 | 19 | (3) | - | 913 | 306 | 129 |
| 2042 | - | - | - | 88 | - | 4 | 92 | 3,735 | 129 | 21 | 108 | (10) | (198) | 3,527 | 198 | 1,111 | 25 | 1 | 24 | (3) | - | 1,111 | 312 | 132 |
| 2043 | - | - | - | 68 | - | 3 | 71 | 3,598 | 124 | 20 | 104 | (9) | (197) | 3,392 | 197 | 1,308 | 29 | 1 | 28 | (4) | - | 1,308 | 289 | 132 |
| 2044 | - | - | - | 48 | - | 2 | 50 | 3,442 | 119 | 20 | 99 | (9) | (196) | 3,237 | 196 | 1,504 | 34 | 1 | 33 | (5) | - | 1,504 | 267 | 132 |
| 2045 | - | - | - | - | - | - | - | 3,237 | 112 | 18 | 94 | (9) | (197) | 3,031 | 197 | 1,701 | 38 | 2 | 36 | (5) | - | 1,700 | 217 | 130 |
| 2046 | - | - | - | - | - | - | - | 3,031 | 105 | 17 | 88 | (8) | (196) | 2,827 | 196 | 1,896 | 42 | 2 | 40 | (6) | - | 1,896 | 215 | 128 |
| 2047 | - | - | - | - | - | - | - | 2,827 | 98 | 16 | 82 | (7) | (195) | 2,625 | 195 | 2,091 | 47 | 2 | 45 | (7) | - | 2,091 | 213 | 127 |
| 2048 | - | - | - | - | - | - | - | 2,625 | 91 | 15 | 76 | (7) | (194) | 2,423 | 195 | 2,286 | 51 | 2 | 49 | (7) | - | 2,286 | 212 | 125 |
| 2049 | - | - | - | - | - | - | - | 2,423 | 84 | 14 | 70 | (6) | (194) | 2,223 | 194 | 2,480 | 55 | 2 | 53 | (8) | - | 2,480 | 210 | 123 |
| 2050 | - | - | - | - | - | - | - | 2,223 | 77 | 13 | 64 | (6) | (194) | 2,023 | 194 | 2,674 | 60 | 3 | 57 | (8) | - | 2,673 | 210 | 121 |
| 2051 | - | - | - | - | - | - | - | 2,023 | 70 | 12 | 58 | (5) | (194) | 1,824 | 194 | 2,867 | 64 | 3 | 61 | (9) | - | 2,867 | 209 | 119 |
| 2052 | - | - | - | - | - | - | - | 1,824 | 63 | 10 | 53 | (5) | (209) | 1,610 | 209 | 3,076 | 106 | 17 | 89 | (8) | - | 3,062 | 236 | 142 |
| 2053 | - | - | - | - | - | - | - | 1,610 | 56 | 9 | 47 | (4) | (209) | 1,397 | 209 | 3,271 | 113 | 19 | 94 | (9) | - | 3,269 | 237 | 141 |
| 2054 | - | - | - | - | - | - | - | 1,397 | 48 | 8 | 40 | (4) | (211) | 1,182 | 211 | 3,480 | 120 | 20 | 100 | (9) | - | 3,479 | 239 | 140 |
| 2055 | - | - | - | - | - | - | - | 1,182 | 41 | 7 | 34 | (3) | (211) | 968 | 211 | 3,690 | 127 | 21 | 106 | (10) | - | 3,689 | 239 | 140 |
| 2056 | - | - | - | - | - | - | - | 968 | 33 | 5 | 28 | (3) | - | 965 | - | 3,689 | 127 | 21 | 106 | (10) | - | 3,689 | 26 | 134 |
| 2057 | - | - | - | - | - | - | - | 965 | 33 | 5 | 28 | (3) | - | 962 | - | 3,689 | 127 | 21 | 106 | (10) | - | 3,689 | 26 | 134 |
| 2058 | - | - | - | - | - | - | - | 962 | 33 | 5 | 28 | (3) | - | 959 | - | 3,689 | 127 | 21 | 106 | (10) | - | 3,689 | 26 | 134 |
| 2059 | - | - | - | - | - | - | - | 959 | 33 | 5 | 28 | (3) | - | 956 | - | 3,689 | 127 | 21 | 106 | (10) | - | 3,689 | 26 | 134 |
| 2060 | - | - | - | - | - | - | - | 956 | 33 | 5 | 28 | (3) | - | 953 | - | 3,689 | 127 | 21 | 106 | (10) | - | 3,689 | 26 | 134 |
| **Total** | 231 | 2,349 | 866 | 1,259 | 231 | 229 | 4,934 | | 3,133 | 454 | 2,679 | (271) | (3,710) | | 3,710 | | 1,583 | 202 | 1,381 | (154) | - | | 9,300 | 4,060 |

Notes:
(A) Per Teledyne, 231 of its sequencers delivered to MBA are currently 'Active In-Service'.

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Joint Strike Fighter (JSF) - Sequencer and Repair Quantities**
**By Year**

| Year | (A) Teledyne (In-Service) Deliveries | MBA Original Deliveries | | | | | | Beg. Year Original Active In-Service | MBA Original Delivery - Returns, Replace/Repair and In-Service | | | | | | End Year Original Active In-Service | MBA Replacement Deliveries + Associated Repairs and BER Replacements | | | | | | | End Year Replacement Active In-Service | MBA Delivered/Repairs | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | MBA Aircraft Specific Deliveries | | (C) Additional Purchases | MBA Teledyne Replacement Program (D) | Spares (E) | MBA Original Deliveries | | | Returns/Replacement | | Less: | | | | MBA 20-Year Replacement (I) | Beg. Year Replacement Active In-Service | Returns/Replacement | | Less: | | | | Total Original/ Replacement +BER | Total Net Repairs |
| | | Committed (B) | | | | | | | Returns (F) | Less: Beyond Repair Replace (G) | Net Repairs | Ejection & Other OOS (H) | (I) Replacement Deliveries | | | | | Returns (F) | Beyond Repair Replace (G) | Net Repairs | Ejection & Other OOS (H) | (I) Replacement Deliveries | | | |
| | | US Deliveries | Partner/Other Deliveries | | | | | | | | | | | | | | | | | | | | | | |

(B) Per GAO F-35 Reports the US is currently committed to the purchase of 2,457, Partners Countries are currently committed to 895 JSFs.  We assume 137 JSF have been delivered as of EOY 2015 (108 US and 29 Other).
(C) Based on the performance of other Fighter Programs, (F-16, F-18) and based on TESP's expectation, the JSF program will likely exceed the total current committed aircraft. I have used 38% increase over current commitments.
(D) Per Teledyne, it is likely all Teledyne Design/Build Sequencers will be replaced during the next testing, expected to occur over a 4-year period.
(E) Per Teledyne, spares typically comprise 5% of purchased sequencers.  Because I calculate based on Aircraft Specific Deliveries, spares have been estimated using this rate.
(F) See the return rates by period on Schedule 6.2.
(G) See the beyond repair units as percentage of total returns by period on Schedule 6.2.
(H) See ejection & other out of service rates by period on Schedule 6.2.
(I) Specifications for Sequencers service life is defined as "at least 20 years".

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Future Advance Sequencer Technology Replacement (FASTr) - Sequencer and Repair Quantities**
**By Year**

| | FASTr Original Deliveries + Associated Repairs and BER Replacements | | | | | | | FASTr Delivery Returns, Replace/Repair and In-Service | | | | | | | Combined | |
| | FASTr Expected Deliveries | | | | | | FASTr Original Cumulative Deliveries | Beg. Year Original Active In-Service | Returns/Replacement | | | Less: | | End Year Original Active In-Service | Total Original + Beyond Repair | Total Repairs |
| Year | Legacy NACES Retrofit (A) | Legacy FAST Retrofit (B) | New F/18 Build (C) | Total | Spares (D) | FASTr Original Deliveries | | | Returns (E) | Less: Beyond (F) Repair/Replace | Net Repairs | Ejection & Other (G) Out-of-Service | (H) Aircraft Retirement | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | - | | - | | | - | | - | | | | | | | - | - |
| 2017 | - | | - | | | - | | - | | | | | | | - | - |
| 2018 | - | | 46 | 46 | 2 | 48 | 48 | 48 | - | | - | | | 48 | 48 | - |
| 2019 | 36 | - | 78 | 114 | 4 | 118 | 166 | 166 | 1 | - | 1 | | | 166 | 118 | 1 |
| 2020 | 116 | - | 38 | 154 | 2 | 156 | 322 | 322 | 3 | - | 3 | - | - | 322 | 156 | 3 |
| 2021 | 160 | - | 21 | 181 | 1 | 182 | 504 | 504 | 4 | - | 4 | (1) | - | 503 | 182 | 4 |
| 2022 | 149 | 95 | 30 | 274 | 2 | 276 | 780 | 779 | 7 | - | 7 | (1) | - | 778 | 276 | 7 |
| 2023 | 110 | 77 | - | 187 | - | 187 | 967 | 965 | 8 | - | 8 | (1) | - | 964 | 187 | 8 |
| 2024 | 84 | 104 | - | 188 | - | 188 | 1,155 | 1,152 | 26 | 1 | 25 | (4) | - | 1,148 | 189 | 25 |
| 2025 | 124 | 90 | - | 214 | - | 214 | 1,370 | 1,363 | 30 | 1 | 29 | (4) | - | 1,359 | 215 | 29 |
| 2026 | 63 | 105 | - | 168 | - | 168 | 1,538 | 1,527 | 34 | 1 | 33 | (5) | - | 1,522 | 169 | 33 |
| 2027 | 56 | 127 | - | 183 | - | 183 | 1,721 | 1,705 | 38 | 2 | 36 | (5) | - | 1,700 | 185 | 36 |
| 2028 | 83 | 109 | - | 192 | - | 192 | 1,912 | 1,891 | 42 | 2 | 40 | (6) | - | 1,885 | 194 | 40 |
| 2029 | 65 | 139 | - | 204 | - | 204 | 2,116 | 2,089 | 47 | 2 | 45 | (7) | - | 2,082 | 206 | 45 |
| 2030 | 75 | 123 | - | 198 | - | 198 | 2,314 | 2,280 | 51 | 2 | 49 | (7) | - | 2,273 | 200 | 49 |
| 2031 | 70 | 75 | - | 145 | - | 145 | 2,459 | 2,418 | 54 | 2 | 52 | (8) | - | 2,410 | 147 | 52 |
| 2032 | - | 75 | - | 75 | - | 75 | 2,533 | 2,484 | 55 | 2 | 53 | (8) | - | 2,476 | 77 | 53 |
| 2033 | - | 63 | - | 63 | - | 63 | 2,596 | 2,539 | 57 | 2 | 55 | (8) | - | 2,531 | 65 | 55 |
| 2034 | - | 143 | - | 143 | - | 143 | 2,739 | 2,674 | 60 | 3 | 57 | (8) | - | 2,666 | 146 | 57 |
| 2035 | - | 93 | - | 93 | - | 93 | 2,832 | 2,759 | 95 | 16 | 79 | (7) | - | 2,752 | 109 | 79 |
| 2036 | - | 78 | - | 78 | - | 78 | 2,910 | 2,830 | 98 | 16 | 82 | (7) | - | 2,823 | 94 | 82 |
| 2037 | - | 28 | - | 28 | - | 28 | 2,938 | 2,851 | 98 | 16 | 82 | (7) | - | 2,844 | 44 | 82 |
| 2038 | - | - | - | - | - | - | 2,938 | 2,844 | 98 | 16 | 82 | (7) | - | 2,837 | 16 | 82 |
| 2039 | - | - | - | - | - | - | 2,938 | 2,837 | 98 | 16 | 82 | (7) | (36) | 2,794 | 16 | 82 |
| 2040 | - | - | - | - | - | - | 2,938 | 2,794 | 96 | 16 | 80 | (7) | (116) | 2,671 | 16 | 80 |
| 2041 | - | - | - | - | - | - | 2,938 | 2,671 | 92 | 15 | 77 | (7) | (160) | 2,504 | 15 | 77 |
| 2042 | - | - | - | - | - | - | 2,938 | 2,504 | 86 | 14 | 72 | (7) | (149) | 2,348 | 14 | 72 |
| 2043 | - | - | - | - | - | - | 2,938 | 2,348 | 81 | 13 | 68 | (6) | (110) | 2,232 | 13 | 68 |
| 2044 | - | - | - | - | - | - | 2,938 | 2,232 | 77 | 13 | 64 | (6) | (84) | 2,142 | 13 | 64 |
| 2045 | - | - | - | - | - | - | 2,938 | 2,142 | 74 | 12 | 62 | (6) | (124) | 2,012 | 12 | 62 |
| 2046 | - | - | - | - | - | - | 2,938 | 2,012 | 69 | 11 | 58 | (5) | (63) | 1,944 | 11 | 58 |
| 2047 | - | - | - | - | - | - | 2,938 | 1,944 | 67 | 11 | 56 | (5) | (56) | 1,883 | 11 | 56 |
| 2048 | - | - | - | - | - | - | 2,938 | 1,883 | 65 | 11 | 54 | (5) | (83) | 1,795 | 11 | 54 |
| 2049 | - | - | - | - | - | - | 2,938 | 1,795 | 62 | 10 | 52 | (5) | (65) | 1,725 | 10 | 52 |
| 2050 | - | - | - | - | - | - | 2,938 | 1,725 | 60 | 10 | 50 | (5) | (75) | 1,645 | 10 | 50 |
| 2051 | - | - | - | - | - | - | 2,938 | 1,645 | 57 | 9 | 48 | (4) | (70) | 1,571 | 9 | 48 |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Future Advance Sequencer Technology Replacement (FASTr) - Sequencer and Repair Quantities**
**By Year**

| Year | FASTr Original Deliveries + Associated Repairs and BER Replacements | | | | | | FASTr Original Cumulative Deliveries | FASTr Delivery Returns, Replace/Repair and In-Service | | | | | | End Year Original Active In-Service | Combined | |
| | FASTr Expected Deliveries | | | | | FASTr Original Deliveries | | Beg. Year Original Active In-Service | Returns/Replacement | | | Less: | | | Total Original + Beyond Repair | Total Repairs |
| | Legacy NACES Retrofit (A) | Legacy FAST Retrofit (B) | New F/18 Build (C) | Total | Spares (D) | | | | Returns (E) | Less: Beyond (F) Repair/Replace | Net Repairs | Ejection & Other (G) Out-of-Service | (H) Aircraft Retirement | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2052 | - | - | - | - | - | - | 2,938 | 1,571 | 54 | 9 | 45 | (4) | (95) | 1,472 | 9 | 45 |
| 2053 | - | - | - | - | - | - | 2,938 | 1,472 | 51 | 8 | 43 | (4) | (77) | 1,391 | 8 | 43 |
| 2054 | - | - | - | - | - | - | 2,938 | 1,391 | 48 | 8 | 40 | (4) | (104) | 1,283 | 8 | 40 |
| 2055 | - | - | - | - | - | - | 2,938 | 1,283 | 44 | 7 | 37 | (3) | (90) | 1,190 | 7 | 37 |
| 2056 | - | - | - | - | - | - | 2,938 | 1,190 | 41 | 7 | 34 | (3) | (105) | 1,081 | 7 | 34 |
| 2057 | - | - | - | - | - | - | 2,938 | 1,081 | 37 | 6 | 31 | (3) | (127) | 952 | 6 | 31 |
| 2058 | - | - | - | - | - | - | 2,938 | 952 | 33 | 5 | 28 | (3) | (109) | 840 | 5 | 28 |
| 2059 | - | - | - | - | - | - | 2,938 | 840 | 29 | 5 | 24 | (2) | (139) | 699 | 5 | 24 |
| 2060 | - | - | - | - | - | - | 2,938 | 699 | 24 | 4 | 20 | (2) | (123) | 574 | 4 | 20 |
| **Total** | **1,191** | **1,523** | **213** | **2,927** | **11** | **2,938** | | | **2,251** | **304** | **1,947** | **(204)** | **(2,160)** | | **3,242** | **1,947** |

Notes:
(A) See Schedule 6.2 for Legacy Naces units less the NACES out-of -service rate experienced over the life of the program to date.
(B) See Schedule 6.2 for FAST units less the NACES out-of-service rate experienced over the life of the program to date.
(C) See Email from Steven Bordeaux (U.S. Navy) to Bob Ferguson (TESP) RE: New F/18 Builds.
(D) Per Teledyne, spares typically comprise 5% of purchased sequencers.  Because I calculate based on Aircraft Specific Deliveries, spares have been estimated using this rate.
(E) See the return rates by period on Schedule 6.2.
(F) See the beyond repair units as percentage of total returns by period on Schedule 6.2.
(G) See ejection & other out of service rates by period on Schedule 6.2.
(H) Assumes aircraft retirement 20 years after FASTr retrofit.

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 6.2
Page 21 of 29

**Analysis of Return Rates, Beyond Repairs and Ejections (A)**
**Legacy NACES and FAST Sequencers**

| | Program Year | | Legacy NACES | | | FAST | | | Returns/Replacements/Repairs | | | | | | Ejections/Other OOS | | Rates | | | | | | | | |
| | | | | Removed from Service (B) | Active In-Service | | Removed from Service (B) | Active In-Service | NACES | | | FAST | | | | | Total Returns/Active In-Service | | | Beyond Repair/Total Returns | | | Ejection+ Other OOS/Active In-Service | | |
| Year | NACES | FAST | Shipped | | | Shipped | | | Total Returns | Beyond Repair | Net Repairs | Total Returns | Beyond Repair | Net Repairs | NACES | FAST | NACES | FAST | Combined | NACES | FAST | Combined | NACES | FAST | Combined |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1989 | 1 | - | 42 | - | 42 | - | - | - | - | - | - | - | - | - | - | - | 0.00% | N/A | 0.00% | N/A | N/A | N/A | 0.00% | N/A | 0.00% |
| 1990 | 2 | - | 134 | - | 176 | - | - | - | - | - | - | - | - | - | - | - | 0.00% | N/A | 0.00% | N/A | N/A | N/A | 0.00% | N/A | 0.00% |
| 1991 | 3 | - | 184 | - | 360 | - | - | - | - | - | - | - | - | - | - | - | 0.00% | N/A | 0.00% | N/A | N/A | N/A | 0.00% | N/A | 0.00% |
| 1992 | 4 | - | 171 | 4 | 527 | - | - | - | - | - | - | - | - | - | 4 | - | 0.00% | N/A | 0.00% | N/A | N/A | N/A | 0.76% | N/A | 0.76% |
| 1993 | 5 | - | 127 | 3 | 651 | - | - | - | - | - | - | - | - | - | 3 | - | 0.00% | N/A | 0.00% | N/A | N/A | N/A | 0.46% | N/A | 0.46% |
| 1994 | 6 | - | 97 | 4 | 744 | - | - | - | - | - | - | - | - | - | 4 | - | 0.00% | N/A | 0.00% | N/A | N/A | N/A | 0.54% | N/A | 0.54% |
| 1995 | 7 | - | 143 | 5 | 882 | - | - | - | 2 | 1 | 1 | - | - | - | 4 | - | 0.23% | N/A | 0.23% | 50.00% | N/A | 50.00% | 0.45% | N/A | 0.45% |
| 1996 | 8 | - | 73 | 6 | 949 | - | - | - | 5 | - | 5 | - | - | - | 6 | - | 0.53% | N/A | 0.53% | 0.00% | N/A | 0.00% | 0.63% | N/A | 0.63% |
| 1997 | 9 | - | 64 | 2 | 1,011 | - | - | - | 12 | - | 12 | - | - | - | 2 | - | 1.19% | N/A | 1.19% | 0.00% | N/A | 0.00% | 0.20% | N/A | 0.20% |
| 1998 | 10 | - | 96 | 4 | 1,103 | - | - | - | 40 | - | 40 | - | - | - | 4 | - | 3.63% | N/A | 3.63% | 0.00% | N/A | 0.00% | 0.36% | N/A | 0.36% |
| 1999 | 11 | - | 75 | - | 1,178 | - | - | - | 27 | - | 27 | - | - | - | - | - | 2.29% | N/A | 2.29% | 0.00% | N/A | 0.00% | 0.00% | N/A | 0.00% |
| 2000 | 12 | - | 86 | 9 | 1,255 | - | - | - | 43 | 1 | 42 | - | - | - | 8 | - | 3.43% | N/A | 3.43% | 2.33% | N/A | 2.33% | 0.64% | N/A | 0.64% |
| 2001 | 13 | - | 81 | 5 | 1,331 | - | - | - | 24 | 2 | 22 | - | - | - | 3 | - | 1.80% | N/A | 1.80% | 8.33% | N/A | 8.33% | 0.23% | N/A | 0.23% |
| 2002 | 14 | 1 | - | 5 | 1,326 | 109 | - | 109 | 40 | 2 | 38 | 3 | - | 3 | 3 | - | 3.02% | 2.75% | 3.00% | 5.00% | 0.00% | 4.65% | 0.23% | 0.00% | 0.21% |
| 2003 | 15 | 2 | - | 5 | 1,318 | 89 | - | 198 | 59 | - | 59 | 4 | - | 4 | 8 | - | 4.48% | 2.02% | 4.16% | 0.00% | 0.00% | 0.00% | 0.61% | 0.00% | 0.53% |
| 2004 | 16 | 3 | - | 10 | 1,308 | 120 | - | 318 | 52 | 2 | 50 | 2 | - | 2 | 8 | - | 3.98% | 0.63% | 3.32% | 3.85% | 0.00% | 3.70% | 0.61% | 0.00% | 0.49% |
| 2005 | 17 | 4 | - | 6 | 1,302 | 104 | 1 | 421 | 47 | - | 47 | 7 | - | 7 | 6 | 1 | 3.61% | 1.66% | 3.31% | 0.00% | 0.00% | 0.00% | 0.46% | 0.24% | 0.41% |
| 2006 | 18 | 5 | - | 3 | 1,299 | 121 | - | 542 | 53 | - | 53 | 9 | - | 9 | 3 | - | 4.08% | 1.66% | 3.37% | 0.00% | 0.00% | 0.00% | 0.23% | 0.00% | 0.16% |
| 2007 | 19 | 6 | - | 9 | 1,290 | 146 | - | 688 | 51 | 3 | 48 | 7 | - | 7 | 6 | - | 3.95% | 1.02% | 2.93% | 5.88% | 0.00% | 5.17% | 0.47% | 0.00% | 0.30% |
| 2008 | 20 | 7 | - | 7 | 1,283 | 125 | 3 | 810 | 23 | 1 | 22 | 13 | - | 13 | 6 | 3 | 1.79% | 1.60% | 1.72% | 4.35% | 0.00% | 2.78% | 0.47% | 0.37% | 0.43% |
| 2009 | 21 | 8 | - | 10 | 1,273 | 160 | - | 970 | 14 | 10 | 4 | 22 | - | 22 | - | - | 1.10% | 2.27% | 1.60% | 71.43% | 0.00% | 27.78% | 0.00% | 0.00% | 0.00% |
| 2010 | 22 | 9 | - | 12 | 1,261 | 141 | 4 | 1,107 | 75 | 5 | 70 | 22 | - | 22 | 7 | 4 | 5.95% | 1.99% | 4.10% | 6.67% | 0.00% | 5.15% | 0.56% | 0.36% | 0.46% |
| 2011 | 23 | 10 | - | 15 | 1,246 | 86 | 4 | 1,189 | 52 | 12 | 40 | 36 | 1 | 35 | 3 | 3 | 4.17% | 3.03% | 3.61% | 23.08% | 2.78% | 14.77% | 0.24% | 0.25% | 0.25% |
| 2012 | 24 | 11 | - | 4 | 1,242 | 86 | 7 | 1,268 | 45 | 4 | 41 | 34 | 2 | 32 | - | 5 | 3.62% | 2.68% | 3.15% | 8.89% | 5.88% | 7.59% | 0.00% | 0.39% | 0.25% |
| 2013 | 25 | 12 | - | 10 | 1,232 | 72 | 2 | 1,338 | 46 | 10 | 36 | 22 | - | 22 | - | 2 | 3.73% | 1.64% | 2.65% | 21.74% | 0.00% | 14.71% | 0.00% | 0.15% | 0.08% |
| 2014 | 26 | 13 | - | 9 | 1,223 | 165 | 2 | 1,501 | 31 | 8 | 23 | 27 | - | 27 | 1 | 2 | 2.53% | 1.80% | 2.13% | 25.81% | 0.00% | 13.79% | 0.08% | 0.13% | 0.11% |
| 2015 | 27 | 14 | - | 12 | 1,211 | 107 | 5 | 1,603 | 41 | 10 | 31 | 39 | - | 39 | 2 | 5 | 3.39% | 2.43% | 2.84% | 24.39% | 0.00% | 12.50% | 0.17% | 0.31% | 0.25% |
| 2016 | 28 | 15 | - | 12 | 1,199 | 90 | 9 | 1,684 | 46 | 5 | 41 | 76 | 3 | 73 | 7 | 6 | 3.84% | 4.51% | 4.23% | 10.87% | 3.95% | 6.56% | 0.58% | 0.36% | 0.45% |
| 2017 | 29 | 16 | - | 6 | 1,193 | 32 | 2 | 1,714 | 37 | 4 | 33 | 26 | 1 | 25 | 2 | 1 | 3.10% | 1.52% | 2.17% | 10.81% | 3.85% | 7.94% | 0.17% | 0.06% | 0.10% |
| **Total** | | | 1,373 | 180 | 1,193 | 1,753 | 39 | 1,714 | 865 | 80 | 785 | 349 | 7 | 342 | 100 | 32 | 2.39% | 2.08% | 2.24% | 12.32% | 1.03% | 6.68% | 0.31% | 0.16% | 0.24% |

**13.11%**
To Schedule 6.2

**Summary by Period (C)**

| | Total Returns/Active In-Service | | | Beyond Repair/Total Returns | | | Ejection+ Other OOS/Active In-Service | | |
|---|---|---|---|---|---|---|---|---|---|
| *First 5 Year Average* | 0.00% | 1.74% | **0.87%** | 0.00% | 0.00% | **0.00%** | 0.24% | 0.05% | **0.15%** |
| *Next 11 Year Average* | 2.23% | 2.23% | **2.23%** | 6.95% | 1.50% | **4.22%** | 0.41% | 0.22% | **0.31%** |
| *Beyond 16 Years* | 3.45% | | **3.45%** | 16.45% | | **16.45%** | 0.26% | | **0.26%** |
| | | | To Schedule 6.0/6.1 | | | To Schedule 6.0/6.1 | | | To Schedule 6.0/6.1 |

**Notes:**
(A) Source: 'FAST ROR Return History 26JUL2017.xlsx' & 'NACES ROR Return History 26JUL2017.xlsx'
(B) Removed from Service inclusive of Returns (resulting in replacement), Ejections and Other.  Unless otherwise specified, the year is considered the date of last repair and/or allocated based on return/ejection rates.
(C) NACES/FAST Rates are taken on a straight line average based on the 1st year of each program (NACES - 1989) (FAST - 2002).  Combined is taken as a straight average of NACES & FAST, except for beyond 16 years in which NACES only.

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Analysis of Variable Expense and Lost Margin**
**Sequencer Production and Repairs**

| Description | Total (USD) | | | Percent to Revenue | | | Expense Percent Variable | Variable Expenses and Lost Margin By Category | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | JSF/FAST Sequencer Production | NACES/ FAST Repairs | Combined | JSF/FAST Sequencer Production | NACES/ FAST Repairs | Combined | | Sequencer Production | Repairs | Combined |
| Schedule Reference | 7.1 | 7.2 | | | | | 8.0 | | | |
| Revenue | $ 13,380,382 | $ 3,609,457 | $ 16,989,839 | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Factory Cost** | | | | | | | | | | |
| Labor | 792,022 | 352,462 | 1,144,484 | 5.92% | 9.76% | 6.74% | 27.34% | 1.62% | 2.67% | 1.84% |
| Material | 3,452,037 | 597,308 | 4,049,345 | 25.80% | 16.55% | 23.83% | 100.00% | 25.80% | 16.55% | 23.83% |
| ODC | 1,126 | 1,278 | 2,404 | 0.01% | 0.04% | 0.01% | 0.00% | 0.00% | 0.00% | 0.00% |
| Overhead (MFG) | 1,814,444 | 881,168 | 2,695,612 | 13.56% | 24.41% | 15.87% | 27.34% | 3.71% | 6.68% | 4.34% |
| **Total - Factory Cost** | 6,059,629 | 1,832,215 | 7,891,844 | 45.29% | 50.76% | 46.45% | | 31.13% | 25.89% | 30.01% |
| **Net Margin (Before SG&A)** | $ 7,320,753 | $ 1,777,242 | $ 9,097,995 | 54.71% | 49.24% | 53.55% | | 68.87% | 74.11% | 69.99% |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 7.1
Page 23 of 29

**JSF and FAST Sequencer Production**
**Revenue and Cost (By Job Number)**

| Description | Job Number (A) | | | | | By Project | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | JSF Program | | FAST | | | | | |
| | 2007-11 Job G261 | 2010-16 Job G359 | 2007-2015 Job G372 | 2016-17 Job G420 | Combined | JSF | FAST | Combined (B) Excluding G261 |
| **Total (USD)** | | | | | | | | |
| Revenue | $ 3,588,616 | $ 7,096,821 | $ 5,482,981 | $ 800,580 | $ 16,968,997 | $ 10,685,436 | $ 6,283,561 | $ 13,380,382 |
| **Factory Cost** | | | | | | | | |
| Labor | 591,371 | 426,170 | 323,870 | 41,981 | 1,383,393 | 1,017,541 | 365,852 | 792,022 |
| Material | 1,084,243 | 1,740,939 | 1,486,545 | 224,554 | 4,536,280 | 2,825,182 | 1,711,098 | 3,452,037 |
| ODC | 31,291 | 971 | 155 | - | 32,417 | 32,262 | 155 | 1,126 |
| Overhead (MFG) | 1,380,097 | 948,512 | 759,674 | 106,258 | 3,194,541 | 2,328,609 | 865,932 | 1,814,444 |
| **Total - Factory Cost** | 3,087,002 | 3,116,592 | 2,570,244 | 372,793 | 9,146,631 | 6,203,594 | 2,943,037 | 6,059,629 |
| Net Margin (Before SG&A) | $ 501,614 | $ 3,980,228 | $ 2,912,737 | $ 427,787 | $ 7,822,366 | $ 4,481,842 | $ 3,340,524 | $ 7,320,753 |
| **Percent of Revenue** | | | | | | | | |
| Revenue | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| **Factory Cost** | | | | | | | | |
| Labor | 16.48% | 6.01% | 5.91% | 5.24% | 8.15% | 9.52% | 5.82% | 5.92% |
| Material | 30.21% | 24.53% | 27.11% | 28.05% | 26.73% | 26.44% | 27.23% | 25.80% |
| ODC | 0.87% | 0.01% | 0.00% | 0.00% | 0.19% | 0.30% | 0.00% | 0.01% |
| Overhead (MFG) | 38.46% | 13.37% | 13.86% | 13.27% | 18.83% | 21.79% | 13.78% | 13.56% |
| **Total - Factory Cost** | 86.02% | 43.92% | 46.88% | 46.57% | 53.90% | 58.06% | 46.84% | 45.29% |
| Net Margin (Before SG&A) | 13.98% | 56.08% | 53.12% | 53.43% | 46.10% | 41.94% | 53.16% | 54.71% |

Notes:
(A) Source: Job Specific Financial Data.xlsx
(B) Exclusive of Job G261 which includes non-recurring TESP Investment.

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 7.2
Page 24 of 29

## JSF and FAST Sequencer Repairs
### Revenue and Cost (By Job Number)

| Description | By Job Number (A) | | | | | | | By Project | |
|---|---|---|---|---|---|---|---|---|---|
| | NACES Spares/Repairs | | | | | FAST Spares | NACES/ FAST | | |
| | 2013-15 Job G386 | 2014-15 Job G392 | 2014-15 Job G393 | 2015 Job G397 | 2015-17 Job G400 | 2015-16 Job G404 | Combined | NACES | FAST |
| **Total (USD)** | | | | | | | | | |
| Revenue | $ 657,177 | $ 186,250 | $ 223,600 | $ 44,700 | $ 1,252,580 | $ 1,245,150 | $ 3,609,457 | $ 2,364,307 | $ 1,245,150 |
| | | | | | | | | | |
| **Factory Cost** | | | | | | | | | |
| Labor | 67,582 | 28,418 | 27,502 | 2,809 | 163,999 | 62,153 | 352,462 | 290,310 | 62,153 |
| Material | 29,416 | 10,891 | 29,406 | 2,992 | 80,494 | 444,109 | 597,308 | 153,198 | 444,109 |
| ODC | 6 | - | - | - | 1,271 | - | 1,278 | 1,278 | - |
| Overhead (MFG) | 156,372 | 69,974 | 67,745 | 7,012 | 421,443 | 158,622 | 881,168 | 722,546 | 158,622 |
| **Total - Factory Cost** | 253,376 | 109,283 | 124,653 | 12,812 | 667,207 | 664,884 | 1,832,215 | 1,167,332 | 664,884 |
| | | | | | | | | | |
| **Net Margin (Before SG&A)** | $ 403,801 | $ 76,967 | $ 98,947 | $ 31,888 | $ 585,373 | $ 580,266 | $ 1,777,242 | $ 1,196,976 | $ 580,266 |
| **Percent of Revenue** | | | | | | | | | |
| Revenue | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| | | | | | | | | | |
| **Factory Cost** | | | | | | | | | |
| Labor | 10.28% | 15.26% | 12.30% | 6.28% | 13.09% | 4.99% | 9.76% | 12.28% | 4.99% |
| Material | 4.48% | 5.85% | 13.15% | 6.69% | 6.43% | 35.67% | 16.55% | 6.48% | 35.67% |
| ODC | 0.00% | 0.00% | 0.00% | 0.00% | 0.10% | 0.00% | 0.04% | 0.05% | 0.00% |
| Overhead (MFG) | 23.79% | 37.57% | 30.30% | 15.69% | 33.65% | 12.74% | 24.41% | 30.56% | 12.74% |
| **Total - Factory Cost** | 38.56% | 58.68% | 55.75% | 28.66% | 53.27% | 53.40% | 50.76% | 49.37% | 53.40% |
| | | | | | | | | | |
| **Net Margin (Before SG&A)** | 61.44% | 41.32% | 44.25% | 71.34% | 46.73% | 46.60% | 49.24% | 50.63% | 46.60% |

Notes:
(A) Source: Job Specific Financial Data.xlsx

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**Determination of Variable Labor/Overhead Percentage**
**Based on TESP Profit and Loss Statements (A)**

| Description | Net Sales Less Returns | Direct Labor | Variable Overhead | Fixed Overhead (C) | Total Labor/OH | Percentage of Sales | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Sales | Labor | V. OH | F. OH | Labor & OH |
| **Total (USD) (A)** | | | | | | | | | | |
| 2013 | $ 13,801 | $ 880 | $ 1,537 | $ 316 | $ 2,733 | 100.00% | 6.38% | 11.14% | 2.29% | 19.80% |
| 2014 | 13,251 | 734 | 1,540 | 308 | 2,582 | 100.00% | 5.54% | 11.62% | 2.32% | 19.48% |
| 2015 | 15,107 | 812 | 1,818 | 318 | 2,948 | 100.00% | 5.37% | 12.03% | 2.11% | 19.52% |
| 2016 | 11,734 | 818 | 1,612 | 308 | 2,738 | 100.00% | 6.97% | 13.74% | 2.63% | 23.33% |
| YTD June-2017 | 4,712 | 275 | 897 | 154 | 1,326 | 100.00% | 5.84% | 19.03% | 3.26% | 28.14% |
| **All Years adjusted to 2013 Dollars using 2.5% Escalation, 2017 annualized to 12 months.** | | | | | | | | | | |
| 2013 | $ 13,801 | $ 880 | $ 1,537 | $ 316 | $ 2,733 | 100.00% | 6.38% | 11.14% | 2.29% | 19.80% |
| 2014 | 12,928 | 716 | 1,503 | 300 | 2,519 | 100.00% | 5.54% | 11.62% | 2.32% | 19.48% |
| 2015 | 14,379 | 773 | 1,730 | 303 | 2,806 | 100.00% | 5.37% | 12.03% | 2.11% | 19.52% |
| 2016 | 10,896 | 759 | 1,497 | 286 | 2,542 | 100.00% | 6.97% | 13.74% | 2.63% | 23.33% |
| 2017 | 8,538 | 499 | 1,625 | 278 | 2,402 | 100.00% | 5.84% | 19.03% | 3.26% | 28.14% |
| **Determination of Percent Expenses Variable** | | | | | | | | | | |
| **2013 - 2015 Average** | $ 13,703 | $ 790 | $ 1,590 | $ 306 | $ 2,686 | 100.00% | 5.76% | 11.60% | 2.24% | 19.60% |
| **2016 - 2017 Average** | 9,717 | 629 | 1,561 | 282 | 2,472 | 100.00% | 6.47% | 16.06% | 2.90% | 25.44% |
| **Difference** | $ (3,985) | $ (160) | $ (29) | $ (24) | $ (214) | 100.00% | 4.03% | 0.73% | 0.61% | 5.36% |
| **Percent Variable** | | | | | | 69.87% | 6.26% | 27.15% | | **27.34%** |
| | | | | | | | | | | **Note (B)** |

Notes:
(A) See Schedule 8.1.
(B) 27.34% Variable Combined OH used for all categories of Labor/OH due to inter relationship of charges based on sales volume.
(C) Definition of fixed and variable expense per Teledyne accounting methodology.

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 8.1
Page 26 of 29

## Teledyne - Electronics Safety Products (TESP) - Profit and Loss Statements (A)
## 2013 - YTD June 2017

| Description | 2013 | 2014 | 2015 | 2016 | YTD June 2017 | Total | Total - By Periods 2014-15 | Total - By Periods 2016-17 |
|---|---|---|---|---|---|---|---|---|
| | | | Total (USD) | | | | | |
| **Sales** | | | | | | | | |
| External Gross Sales | $  13,801 | $  13,066 | $  14,699 | $  11,690 | $  4,711 | $  57,967 | $  27,765 | $  16,402 |
| Returns & Allowances | (437) | (78) | (38) | - | (80) | (634) | (116) | (80) |
| Intercompany Sales | - | 185 | 408 | 43 | 1 | 638 | 593 | 45 |
| **Total - Net Sales** | 13,364 | 13,173 | 15,068 | 11,734 | 4,632 | 57,971 | 28,241 | 16,366 |
| | | | | | | | | |
| **Cost of Sales - Variable** | | | | | | | | |
| COS-Direct Labor | 880 | 734 | 812 | 818 | 275 | 3,519 | 1,546 | 1,093 |
| COS-Direct Material | 4,066 | 2,980 | 4,236 | 4,575 | 1,505 | 17,363 | 7,217 | 6,080 |
| COS-Variable Overhead | 1,537 | 1,540 | 1,818 | 1,612 | 897 | 7,404 | 3,358 | 2,509 |
| **Total - Variable Cost of Sales** | 6,483 | 5,254 | 6,866 | 7,004 | 2,678 | 28,285 | 12,121 | 9,682 |
| | | | | | | | | |
| **Contribution Margin** | 6,881 | 7,919 | 8,202 | 4,730 | 1,954 | 29,686 | 16,121 | 6,684 |
| | | | | | | | | |
| **Cost of Sales - Fixed** | | | | | | | | |
| COS-Fixed Overhead | 316 | 308 | 318 | 308 | 154 | 1,404 | 626 | 462 |
| COS-Lifo Adjustment | 2 | 45 | 53 | (31) | (71) | (2) | 98 | (102) |
| **Total - Other Cost of Sales** | 318 | 352 | 372 | 277 | 82 | 1,402 | 724 | 359 |
| | | | | | | | | |
| **Total - Cost of Sales** | 6,801 | 5,607 | 7,238 | 7,281 | 2,760 | 29,687 | 12,845 | 10,041 |
| | | | | | | | | |
| **Gross Profit** | 6,563 | 7,566 | 7,830 | 4,453 | 1,872 | 28,284 | 15,397 | 6,325 |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Selling Expense | 17 | - | 91 | 81 | 40 | 229 | 91 | 121 |
| Gen & Admin Expense | 1,004 | 1,016 | 1,030 | 1,968 | 936 | 5,953 | 2,046 | 2,903 |
| R & D Expense | 508 | (290) | 46 | 65 | (11) | 319 | (244) | 55 |
| Bid & Proposal Expense | 238 | 287 | 276 | 298 | 155 | 1,253 | 563 | 452 |
| **Total - Operating Expenses** | 1,767 | 1,013 | 1,443 | 2,411 | 1,120 | 7,754 | 2,456 | 3,531 |
| | | | | | | | | |
| **Operating Profit** | $  4,796 | $  6,553 | $  6,388 | $  2,041 | $  752 | $  20,530 | $  12,941 | $  2,794 |
| | | | Percent of Revenue | | | | | |
| **Sales** | | | | | | | | |

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 8.1
Page 27 of 29

## Teledyne - Electronics Safety Products (TESP) - Profit and Loss Statements (A)
### 2013 - YTD June 2017

| Description | 2013 | 2014 | 2015 | 2016 | YTD June 2017 | Total | Total - By Periods 2014-15 | 2016-17 |
|---|---|---|---|---|---|---|---|---|
| External Gross Sales | 103.27% | 99.19% | 97.55% | 99.63% | 101.71% | 99.99% | 98.31% | 100.22% |
| Returns & Allowances | -3.27% | -0.59% | -0.25% | 0.00% | -1.73% | -1.09% | -0.41% | -0.49% |
| Intercompany Sales | 0.00% | 1.41% | 2.71% | 0.37% | 0.03% | 1.10% | 2.10% | 0.27% |
| **Total - Net Sales** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| | | | | | | | | |
| **Cost of Sales - Variable** | | | | | | | | |
| COS-Direct Labor | 6.58% | 5.57% | 5.39% | 6.97% | 5.94% | 6.07% | 5.47% | 6.68% |
| COS-Direct Material | 30.43% | 22.63% | 28.12% | 38.99% | 32.50% | 29.95% | 25.55% | 37.15% |
| COS-Variable Overhead | 11.50% | 11.69% | 12.06% | 13.74% | 19.36% | 12.77% | 11.89% | 15.33% |
| **Total - Variable Cost of Sales** | 48.51% | 39.89% | 45.57% | 59.69% | 57.81% | 48.79% | 42.92% | 59.16% |
| | | | | | | | | |
| **Contribution Margin** | 51.49% | 60.11% | 54.43% | 40.31% | 42.19% | 51.21% | 57.08% | 40.84% |
| | | | | | | | | |
| **Cost of Sales - Fixed** | | | | | | | | |
| COS-Fixed Overhead | 2.36% | 2.34% | 2.11% | 2.63% | 3.32% | 2.42% | 2.22% | 2.82% |
| COS-Lifo Adjustment | 0.01% | 0.34% | 0.35% | -0.26% | -1.54% | 0.00% | 0.35% | -0.63% |
| **Total - Other Cost of Sales** | 2.38% | 2.68% | 2.47% | 2.36% | 1.77% | 2.42% | 2.56% | 2.20% |
| | | | | | | | | |
| **Total - Cost of Sales** | 50.89% | 42.56% | 48.03% | 62.05% | 59.58% | 51.21% | 45.48% | 61.35% |
| | | | | | | | | |
| **Gross Profit** | 49.11% | 57.44% | 51.97% | 37.95% | 40.42% | 48.79% | 54.52% | 38.65% |
| | | | | | | | | |
| **Operating Expenses** | | | | | | | | |
| Selling Expense | 0.13% | 0.00% | 0.60% | 0.69% | 0.87% | 0.39% | 0.32% | 0.74% |
| Gen & Admin Expense | 7.51% | 7.71% | 6.84% | 16.77% | 20.20% | 10.27% | 7.24% | 17.74% |
| R & D Expense | 3.80% | -2.20% | 0.30% | 0.55% | -0.23% | 0.55% | -0.86% | 0.33% |
| Bid & Proposal Expense | 1.78% | 2.18% | 1.83% | 2.54% | 3.34% | 2.16% | 1.99% | 2.76% |
| **Total - Operating Expenses** | 13.22% | 7.69% | 9.57% | 20.55% | 24.18% | 13.38% | 8.70% | 21.58% |
| | | | | | | | | |
| **Operating Profit** | 35.89% | 49.75% | 42.39% | 17.40% | 16.24% | 35.41% | 45.82% | 17.07% |

Notes:
(A) Source: Electronic Safety Products Actuals (By Year)

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

## Teledyne Technologies - Aerospace and Defense Electronics Segment
## Selected Financial Information

| Description | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|
| **Total Amounts ($ USD in Millions)** | | | | | | | |
| **Sales** | $ 614.7 | $ 670.8 | $ 660.6 | $ 625.1 | $ 603.0 | $ 593.4 | $ 615.9 |
| Cost of Sales | 451.9 | 458.0 | 442.6 | 434.6 | 386.6 | 383.8 | 377.5 |
| **Gross Margin** | 162.8 | 212.8 | 218.0 | 190.5 | 216.4 | 209.6 | 238.4 |
| SG&A | 105.0 | 118.9 | 127.7 | 124.8 | 128.1 | 124.8 | 126.3 |
| **Operating Income** | $ 57.8 | $ 93.9 | $ 90.3 | $ 65.7 | $ 88.3 | $ 84.8 | $ 112.1 |
| **Capital Expenditures** | $ 9.7 | $ 13.1 | $ 13.8 | $ 15.3 | $ 8.8 | $ 9.1 | $ 12.6 |
| **Percent of Sales** | | | | | | | |
| **Sales** | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Cost of Sales | 73.52% | 68.28% | 67.00% | 69.52% | 64.11% | 64.68% | 61.29% |
| **Gross Margin** | 26.48% | 31.72% | 33.00% | 30.48% | 35.89% | 35.32% | 38.71% |
| SG&A | 17.08% | 17.73% | 19.33% | 19.96% | 21.24% | 21.03% | 20.51% |
| **Operating Income** | 9.40% | 14.00% | 13.67% | 10.51% | 14.64% | 14.29% | 18.20% |
| **Capital Expenditures** | 1.58% | 1.95% | 2.09% | 2.45% | 1.46% | 1.53% | 2.05% |

Notes:
(A) Source: Teledyne Technologies Incorporated Form 10-Ks

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

Schedule 8.3
Page 29 of 29

**Teledyne Technologies**
**Consolidated Financial Statements**

| Description | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| **Total Amounts ($ USD in Millions)** | | | | | | | | |
| Net Sales | $ 1,765.2 | $ 1,644.2 | $ 1,941.9 | $ 2,127.3 | $ 2,338.6 | $ 2,394.0 | $ 2,298.1 | $ 2,149.9 |
| Cost of Sales | 1,256.0 | 1,148.1 | 1,290.7 | 1,379.1 | 1,500.0 | 1,487.1 | 1,427.8 | 1,318.0 |
| Gross Margin | 509.2 | 496.1 | 651.2 | 748.2 | 838.6 | 906.9 | 870.3 | 831.9 |
| SG&A | 343.2 | 317.6 | 424.0 | 505.1 | 598.3 | 612.4 | 588.6 | 578.1 |
| Operating Income | 166.0 | 178.5 | 227.2 | 243.1 | 240.3 | 294.5 | 281.7 | 253.8 |
| Interest and Debt Expense | (4.8) | (6.5) | (16.2) | (17.8) | (20.4) | (19.0) | (23.9) | (23.2) |
| Other Income | (0.1) | 1.6 | 0.6 | 2.9 | 4.1 | 6.6 | 0.4 | 10.7 |
| Income Before Taxes | 161.1 | 173.6 | 211.6 | 228.2 | 224.0 | 282.1 | 258.2 | 241.3 |
| Provision for Income Taxes | 47.3 | 53.6 | 69.5 | 65.4 | 39.5 | 66.5 | 62.7 | 50.4 |
| Net Income | 113.8 | 120.0 | 142.1 | 162.8 | 184.5 | 215.6 | 195.5 | 190.9 |
| Noncontrolling Interest | (0.5) | (0.1) | - | (1.0) | 0.5 | 2.1 | 0.3 | - |
| Net Income Attributable to Teledyne | $ 113.3 | $ 119.9 | $ 142.1 | $ 161.8 | $ 185.0 | $ 217.7 | $ 195.8 | $ 190.9 |
| | | | | | | | | |
| Sales | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% | 100.00% |
| Cost of Sales | 71.15% | 69.83% | 66.47% | 64.83% | 64.14% | 62.12% | 62.13% | 61.31% |
| Gross Margin | 28.85% | 30.17% | 33.53% | 35.17% | 35.86% | 37.88% | 37.87% | 38.69% |
| SG&A | 19.44% | 19.32% | 21.83% | 23.74% | 25.58% | 25.58% | 25.61% | 26.89% |
| Operating Income | 9.40% | 10.86% | 11.70% | 11.43% | 10.28% | 12.30% | 12.26% | 11.81% |
| Interest and Debt Expense | -0.27% | -0.40% | -0.83% | -0.84% | -0.87% | -0.79% | -1.04% | -1.08% |
| Other Income | -0.01% | 0.10% | 0.03% | 0.14% | 0.18% | 0.28% | 0.02% | 0.50% |
| Income Before Taxes | 9.13% | 10.56% | 10.90% | 10.73% | 9.58% | 11.78% | 11.24% | 11.22% |
| Provision for Income Taxes | 2.68% | 3.26% | 3.58% | 3.07% | 1.69% | 2.78% | 2.73% | 2.34% |
| Net Income | 6.45% | 7.30% | 7.32% | 7.65% | 7.89% | 9.01% | 8.51% | 8.88% |
| Noncontrolling Interest | -0.03% | -0.01% | 0.00% | -0.05% | 0.02% | 0.09% | 0.01% | 0.00% |
| Net Income Attributable to Teledyne | 6.42% | 7.29% | 7.32% | 7.61% | 7.91% | 9.09% | 8.52% | 8.88% |

Notes:
(A) Source: Teledyne Technologies Incorporated Form 10-Ks

HSNO

EXHIBIT 2


CURRICULUM VITAE OF MARK NEWTON

HSNO

**Exhibit 2**

# HSNO
## THE FORENSICS FIRM
Accounting | Economics | Consulting

**Professional Bio**

---

## Mark R. Newton, CPA/ABV, CFF
## Partner

1330 Broadway
Suite 430
Oakland CA 94612
Office:  (206) 792-0214
Cell:      (415) 279-1859
Email:   mnewton@hsno.com



### PROFESSIONAL EXPERIENCE
**Hagen, Streiff, Newton & Oshiro, Accountants, P.C.**

Mr. Newton, established the firm's Northern California practice in 1977 in San Francisco and the Seattle office in 2005.  Mr. Newton was COO of HSNO from 2009 to 2015. He specializes in the measurement of Forensic Accounting, Economic Damages and Business Valuation. His experience has involved almost every industry and includes damage measurement resulting from business interruption, construction defect, business valuation cases, contract disputes, intellectual property infringement, class action, property loss, consequential losses, fraud, product liability, wage and hour cases, employee pay disputes and personal injury.  Mr. Newton has significant experience in the measurement of construction claims and consequential damages for both owners and contractors.  His many fraud assignments have involved embezzlement, construction claims, theft of cash, theft of inventory and other personal property, kickback schemes, and employee dishonesty. Additionally, Mr. Newton has investigated a variety of cases involving alter ego status.

### EXPERT TESTIMONY
Mr. Newton has testified as an expert witness on many occasions in State Court, Federal Court, arbitrations and insurance appraisals. He has also testified before the International Trade Commission in Washington, DC regarding patent infringement.

### ALTERNATIVE DISPUTE RESOLUTION
Mr. Newton has been appointed on several occasions to act as a neutral expert or to provide an independent accounting for multiple parties involved in a dispute.

### EDUCATION
- BA, Economics, University of California at Los Angeles
- Continuing Professional Education requirements fulfilled as required by the AICPA and the Washington and California State Boards of Accountancy.

### LICENSES
Certified Public Accountant
- Washington     2008     # 26759
- California        1979     # 27261

**HSNO**
THE FORENSICS FIRM
Accounting | Economics | Consulting

**Professional Bio**

**PROFESSIONAL ACCREDITATIONS**
- ABV - Accredited in Business Valuations – AICPA
- CFF – Certified in Financial Forensics - AICPA

**PROFESSIONAL ASSOCIATIONS**
- American Institute of Certified Public Accountants
- National Association of Forensic Economists
- Washington Society of Certified Public Accountants
- California Society of Certified Public Accountants
- Puget Sound Adjusters Association (PSAA)
- Property Claims Association of the Pacific
- Loss Executives Association

**RECENT PRESENTED SEMINARS**

| | | |
|---|---|---|
| Wind Energy Losses | LEA Tampa, FL | January 26, 2017 |
| Econonuggets – Personal Injury | WDTL Seattle | April 27, 2016 |
| Wind Energy Losses | PLRB Anaheim | April 1, 2015 |
| Valuing Household Services in Asbestos Litigation | ADC San Francisco | May 27, 2014 |
| Expanding Business Income Loss Coverage Impact of Amerigraphics | PLRB Jacksonville | November 19, 2013 |
| Wind Energy Losses in the Sky | PLRB Orlando | April 16, 2012 |
| Wind Energy Losses | PLRB Nashville | April 5, 2011 |
| Renewable Energy Losses | PLRB San Antonio | March 22/24, 2010 |
| Renewable Energy Losses | PLRB Seattle | March 23/25, 2009 |
| Preventing Pain – Punitive Damages | ADC San Francisco | December 4, 2008 |
| Renewable Energy Losses | PLRB Boston | April 15/16, 2008 |
| Forensic Accounting in Construction Litigation | Washington Society of CPAs Bellevue | October 30, 2006 |
| Extended Period Business Income Loss | CCNC Sacramento | Sept. 21, 2006 |
| Economic Damages From Construction Defects | ADC San Francisco | Sept. 16, 2005 |
| Independent Power Producer Losses | PLRB Scottsdale | November 30, 2004 |
| Power Generation Losses | Lloyd's of London | July 6, 2004 |
| Contingent Business Interruption | PLRB Chicago | March 15/17, 2004 |
| Contingent Business Interruption | PLRB Orlando | March 30, 2003 |
| Pitfalls in Business Interruption Claims | The Hartford Training Sacramento | August 6, 2002 |
| Duplication of Claims Property Damage v. Time Element | PLRB Anaheim | April 9/10, 2002 |

EXHIBIT 3


MARK NEWTON TESTIMONY IN LAST FOUR YEARS

HSNO



**EXHIBIT 3**

**MARK R. NEWTON**
**RECENT EXPERT TESTIMONY - GENERAL LITIGATION**

| Case | Type | Venue | Case # | Date |
|------|------|-------|--------|------|
| Advance Design Consultants, Inc. vs. Gabriel Michel, et al | Trial | Santa Clara County Superior Court | 1-12-CV-226289 | July 25, 2017 |
| Forty Niners SC Stadium Company LLC vs. Santa Clara Stadium Authority | Arbitration | JAMS | 1100084323 | June 20, 2017 |
| KCO Imaginetics, LLC vs. James Flynn and John Nyberg | Arbtitration | Honorable Bruce Hilyer | | July 12, 2017 |
| Advance Design Consultants, Inc. vs. Gabriel Michel, et al | Deposition | Santa Clara County Superior Court | 1-12-CV-226289 | June 26, 2017 |
| Stroh vs. Saturna Capital | Trial | US District Court Western District of Washington | 2:16-cv-0083 | June 22, 2017 |
| Forty Niners SC Stadium Company LLC vs. Santa Clara Stadium Authority | Deposition | JAMS | 1100084323 | June 20, 2017 |
| Metamorfyx, LLC, et al vs. Vanik, Vickers & Masini, et al | Trial | Los Angeles County Superior Court | BC444780 | May 12, 2017 |
| Metamorfyx, LLC, et al vs. Vanik, Vickers & Masini, et al | Deposition | Los Angeles County Superior Court | BC444780 | May 25, 2017 |
| Stroh vs. Saturna Capital | Deposition | US District Court Western District of Washington | 2:16-cv-0083 | February 21, 2017 |
| Corona Summit, LLC vs. Cox Castle Nicholson LLP, et al | Deposition | Los Angeles County Central District | BC 549326 | November 18, 2016 |
| Erwin vs. Community Hospital of Monterey Peninsula | Trial | Monterey County | M131719 | November 15, 2016 |
| Gambino vs. Cypress Point RE Investors, LLC, et al | Deposition | Santa Cruz Superior | CV180979 | October 27, 2016 |
| Martin Kellogg and Mary Kellogg vs. Ralph's Concrete Pumping, Inc. | Trial | King County Superior | 15-2-14229-1 SEA | September 26, 2016 |
| Second Measure, Inc. v. Steven Kim | Deposition | US District Court of Northern California | 3:15-cv-03395 | September 21, 2016 |
| Muller vs. Country Mutual Insurance Company | Deposition | US District Court of Oregon Pendleton Division | 3: 14-CV-O 1345-BR | August 24, 2016 |
| Erwin vs. Community Hospital of Monterey Peninsula | Deposition | Monterey County | M131719 | August 5, 2016 |
| Robert Harmon vs. C. Michael Hughes, et al | Trial | King County Superior | 15-2-00152-3 KNT | July 21, 2016 |
| Parker Place Group, LLC vs. Shasta Crossroads II, LLC (Wingmen V LLC as Cross Defendant/Complainant) | Deposition | Shasta County Superior | 183157 | July 7, 2016 |
| ABM Parking Services, Inc. vs. Seattle Second and James LLC | Trial | King County Superior | 15-2-04105-3 | June 21, 2016 |
| Helsper, et al vs. Kyriakou | Arbitration | King County Superior | 13-2-030108-5 | June 23, 2016 |



**EXHIBIT 3**

**MARK R. NEWTON**
**RECENT EXPERT TESTIMONY - GENERAL LITIGATION**

| Case | Type | Venue | Case # | Date |
|------|------|-------|--------|------|
| Stevens vs. Jiffy Lube International | Arbitration | AAA | 10-15-0005-2190 | June 15, 2016 |
| Cilker Apartments, LLC vs. Western National Construction, et al | Deposition | Santa Clara County Superior | 113CV258281 | June 13, 2016 |
| ABM Parking Services, Inc. vs. Seattle Second and James LLC | Deposition | King County Superior | 15-2-04105-3 | June 9, 2016 |
| Cuccia vs. Purcell | Trial | Marin County Superior | CIV1201675 | May 27, 2016 |
| Stevens vs. Jiffy Lube International | Deposition | AAA | 10-15-0005-2190 | May 13, 2016 |
| Cuccia vs. Purcell | Trial | Marin County Superior | CIV1201675 | May 2, 2016 |
| Armada Acquisitions Group, LLC vs. Wing | Arbitration | AAA | 01-14-0002-1948 | February 5, 2016 |
| Armada Acquisitions Group, LLC vs. Wing | Arbitration | AAA | 01-14-0002-1948 | February 3, 2016 |
| State of Colorado vs. Alan DeAtley | Trial | | | February 2, 2016 |
| JKL Construction, Inc. vs. URS Corporation | Arbitration | | | November 16, 2015 |
| Gardner vs. San Francisco Lesbian, Gay, Bisexual, Transgender Pride   Celebration Committee, Inc. | Deposition | | | October 22, 2015 |
| Truck Insurance Exchange vs. Champion Steam Cleaning | Depostion | | | October 5, 2015 |
| DiGiorgio, et al v. Chila | Trial | | | September 29, 2015 |
| DiGiorgio, et al v. Chila | Depostion | | | September 28, 2015 |
| Gotcher v. Inter-City Contractors, Inc. | Deposition | | | September 10, 2015 |
| Mutual of Eunemclaw v. Gregg Roofing, Inc. | Deposition | | | August 4, 2015 |
| Abiad, Yabut, et al v. Limalima, et al | Arbitration | | | July 21, 2015 |
| Abiad, Yabut, et al v. Limalima, et al | Deposition | | | July 15, 2015 |
| Coyote Valley RV v. Cusack Construction, et al | Deposition | | | June 4, 2015 |
| Ingenco Holdings, et al v. ACE American Insurance | Deposition | | | March 11, 2015 |
| Johnson v. Sutter Health, Sierra Region | Deposition | | | March 4, 2015 |
| North  Natomas v. USA Properties | Deposition | | | January 12, 2015 |
| Maitri Compassionate Care v. AIDS Healthcare | Deposition | | | November 6, 2014 |
| Nicholson v. Thrifty Payless and Rite Aid | Deposition | | | October 14, 2014 |
| Chen v. City of Medina | Trial | | | August 15, 2014 August 14, 2014 |
| Chen v. City of Medina | Deposition | | | July 31, 2014 |
| Hartnett v. Forensic Analytical Specialties | Trial | | | July 29, 2014 |
| Webcor - Andy Ball Matter | Testimony | | | July 28, 2014 |

**EXHIBIT 3**



**MARK R. NEWTON**
**RECENT EXPERT TESTIMONY - GENERAL LITIGATION**

| Case | Type | Venue | Case # | Date |
|---|---|---|---|---|
| Barnard Pipeline, Inc. v. Travelers Property & Casualty | Deposition | | | February 6, 2014 |
| Andrew Ball v. Wecbor, et al. | Deposition | | | February 4, 2014 |
| Devil's Canyon Brewery v. B.R. Liquids | Trial | | | October 28/29, 2013 |
| Sunlink v. Hypower | Arbitration | | | October 11, 2013 |
| Devil's Canyon Brewery v. BRJ Liquids | Deposition | | | October 10, 2013 |
| Capri Creek Associates v. Etter & Sons | Deposition | | | September 10, 2013 |
| Sunlink Corporation v. Hypower, Inc. | Arbitration | | | July 17, 2013 |
| SunLink Corporation v. Hypower, Inc. | Deposition | | | July 9, 2013 |
| Sandoval v. Eagle Pizzeria, et al. | Deposition | | | June 14, 2013 |
| AerofilterFDC, LP | Arbitration | | | June 13, 2013 |
| All Continents Travel, et al. v. Travel Viva | Trial | | | May 22-23, 2013 |
| Ennen v. Integon Indemnity | Trial | | | May 2, 2013 |
| Jeff DeSalvo v. Mike Syben | Deposition | | | April 10, 2013 |
| BRJ & Associates v. Kitchell CEM, Inc. | Arbitration | | | March 29, 2013 |
| San Mateo West v. Douglas Ross Construction | Deposition | | | February 28, 2013 |
| Sellen Construction 2 - FH, LLC. | Deposition | | | February 26, 2013 |
| Moment v. 3130 Pacific LLC | Arbitration | | | December 6, 2012 |
| Columbia Industries, Inc. vs. Zurich American Insurance Co. | Deposition | | | October 18, 2012 |
| Caruso's LLC dba Fish v. Alexander Enterprises | Deposition | | | October 5, 2012 |
| Slarve v. Coufal | Trial<br>Deposition | | | September 17, 2012<br>August 16, 2012 |
| Webcor Construction v. Wilshire Landmark, et al. | Deposition | | | September 11, 2012 |
| Gul, et al. v. Garda CL West, et al. | Deposition | | | September 7, 2012 |
| Rowen v. Aerometals | Arbitration | | | August 29, 2012 |
| Asima Gul v. Garda Security | Deposition &<br>Deposition | | | August 21, 2012<br>August 15, 2012 |
| Beserra v. Griffin | Deposition | | | June 13, 2012 |
| 2880 Stevens Creek v. Blach Construction | Deposition | | | May 17, 2012 |
| East Baybridge Partners v. Catellus Residential Construction | Deposition | | | May 16, 2012 |
| Rudy v. Kaiser | Deposition | | | March 1, 2012 |

# EXHIBIT 3



**MARK R. NEWTON**
**RECENT EXPERT TESTIMONY - GENERAL LITIGATION**

| Case | Type | Venue | Case # | Date |
|------|------|-------|--------|------|
| Bero v. Westerdal | Deposition | | | January 13, 2012 |
| Scottsdale Insurance v. Ford Motor | Depositon | | | December 19, 2011 |
| Ingram v. Garda C.L. West, et al | Deposition<br>Trial | | | November 28, 2011<br>March 9, 2012 |
| Pacific Capital Investments v. Crystal Springs 200 Apartments, Ltd, et al | Deposition | | | November 2, 2011 |
| San Clemente Housing Partners LP v Nordby Construction Co. et al | Deposition | | | October 21, 2011 |
| Gustin, Schreiner & Gustin v. Siu | Trial | | | October 7, 2011 |
| Becho, Inc. v. Shasta Constructors, Inc. | Arbitration<br>Arbitration | | | September 12, 2011<br>June 30, 2011 |
| HTI Holdings, Inc. v. Hartford Casualty Insurance Company | Deposition<br>Deposition | | | July 27, 2011<br>January 28, 2011 |
| U.S. Bank v. Lane | Trial | | | June 24, 2011 |
| Lewison v. Discover | Deposition | | | June 7, 2011 |
| Becho, Inc. v. Shasta Constructors, Inc. | Deposition | | | May 23, 2011 |



# EXHIBIT 3

**MARK R. NEWTON**
**RECENT EXPERT TESTIMONY - ASBESTOS**

| Case | Type | Venue | Case # | Date |
|---|---|---|---|---|
| Michael Mandel, vs. American International Industries, et al. | Deposition | Alameda Superior | BC 644175 | July 17, 2017 |
| Zampa vs. Georgia-Pacific, et al | Deposition | Alameda Superior | RG16836998 | March 8, 2017 |
| Elliott vs. 3M Company, et all | Deposition | Los Angeles County Superior | BC620884 | Feburary 8, 2017 |
| Booth vs. 3M Company, et al | Deposition | Alameda Superior | RG15789131 | October 21, 2016 |
| Simcic, et al vs. DertainTeed Corporation, et al | Trial | San Francisco Superior | CGC-15-276438 | October 4, 2016 |
| Wardle vs. Fluor Corporation, et al | Deposition | Los Angeles County Superior | JCCP4674 | August 12, 2016 |
| Barber vs. 3 M Company, et al | Deposition | Alameda County | RG14731652 | August 11, 2016 |
| Colpitts vs. American International Industries, et al | Deposition | Los Angeles County Superior | BC600850/JCCP 4674 | August 10, 2016 |
| Robert Lanthier vs. A.O. Reed & Company, et al | Deposition | San Diego Superior | 37-2015-00035357 | June 14, 2016 |
| Hill vs. Ameron International Corporation | Deposition | | | June 6, 2016 |
| Heath vs. 3 M Company, et al | Deposition | | | February 24, 2016 |
| Claudet Webber vs. Basco Drywall & Painting, Co., et al. | Deposition | | | February 10, 2016 |
| Wedvik vs. Lone Star Industries, et al | Deposition | | | October 17, 2015 |
| Gail Elizabeth Walashek, et al. vs. Air & Liquid Systems Corp., et al. | Deposition | | | October 7, 2015 |
| Anna Grimsley v. 4520 Corporation, et al | Deposition | | | September 8, 2015 |
| Hubbard, Shirley v. Asbestos Defendants | Deposition | | | March 23, 2015 |
| Maia, Ernest v. Asbestos Defendants | Deposition | | | February 11, 2015 |
| Boyd, Gerald v. Asbestos Defendants | Deposition | | | February 3, 2015 |
| Tremblay, Christine v. Asbestos Defendants | Deposition | | | November 24, 2014 |
| Cantrell, Susan v. Asbestos Defendants | Deposition | | | September 11, 2014 |
| Thompson, John v. Asbestos Defendants | Deposition | | | September 2, 2014 |
| Stefanson, Richard v. Asbestos Defendants | Trial | | | |
| Peoples, Edna v. Asbestos Defendants | Deposition | | | August 5, 2014 |
| Stefanson, Richard v. Asbestos Defendants | Deposition | | | July 17, 2014 |
| Jim Rubino, et al v. Asbestos Defendants | Deposition | | | June 2, 2014 |
| Koepke, Harold and Nancy Karidis-Koepke vs. Ford Motor Company | Deposition | | | June 2, 2014 |
| McBride, Sharon v. Asbestos Defendants | Deposition | | | May 16, 2014 |



# EXHIBIT 3

**MARK R. NEWTON**
**RECENT EXPERT TESTIMONY - ASBESTOS**

| Case | Type | Venue | Case # | Date |
|---|---|---|---|---|
| Strouse, Susan v. Asbestos Defendants | Deposition | | | April 16, 2014 |
| Hindman, Michael Eugene v. Asbestos Defendants | Trial | | | April 17, 2014 |
| Hindman, Michael Eugene v. Asbestos Defendants | Deposition | | | April 11, 2014 |
| Moran, Richard III v. Asbestos Defendants | Deposition | | | April 3, 2014 |
| Rogers, Billy v. Asbestos Defendants | Deposition | | | December 9, 2013 |
| Morgan v. J.T. Thorpe & Sons, et al | Deposition | | | October 29, 2013 |
| Schildknegt v. Air & Liquid Systems Corp., et al | Deposition | | | October 14, 2013 |
| LeBoa v Alta Building Material Co., et al | Deposition | | | August 7, 2013 |
| McClain, Tommy & Gloria v. Asbestos Corporation | Deposition | | | July 26, 2013 |
| Ronald Nelson v. Big B Lumberteria | Deposition | | | July 16, 2013 |
| Jackson, Arvine v. Asbestos Defendants | Deposition | | | May 31, 2013 |
| Estenson v. Asbestos Defendants | Deposition | | | April 23, 2013 |
| Donald and Viola Willis v. Buffalo Pumps, Inc., et al. | Deposition | | | April 3, 2013 |
| Sellen Construction 2 - FH, LLC. | Deposition | | | February 26, 2013 |
| Moment v. 3130 Pacific LLC | Arbitration | | | December 6, 2012 |
| Mary Ellen Kelly v. Asbestos Defendants | Deposition | | | November 27, 2012 |
| Michael and Carol Corbett v. Agilent Technologies | Deposition | | | October 17, 2012 |
| Geradine Lepore v. AC& S Inc., et. Al | Deposition | | | October 12, 2012 |
| Lehman v. Allied, et all | Deposition | | | September 19, 2011 |
| Jazuk, James & Marjorie v. American Optical, et al | Deposition | | | September 1, 2011 |
| Floyd v. Liquid & Air Systems Corporation | Deposition | | | August 25, 2011 |
| Bruno v. Asbestos Defendants | Deposition | | | June 10, 2011 |
| Box v. Fluor, et al | Deposition | | | May 25, 2011 |

EXHIBIT 4

LIST OF DOCUMENTS IN SUPPORT OF OPINIONS

HSNO

Prepared for Rose Walker LLP
RE: Teledyne RISI v. Martin-Baker

**List of Documents in Support of Opinions**

| Reference Number | Description |
|---|---|
| 1 | 2014 - 2017 10-K SEC Filings Teledyne Technologies Incorporated |
| 2 | 2016 Annual Report Teledyne Technologies Incorporated |
| 3 | AXIS Quotes for MBA designed JSF Sequencer dated September 4, 2015 and April 27, 2016 |
| 4 | FAST ROR Contract (N00383-15-D-003P) |
| 5 | Letter of Agreement dated June 24, 2003 (MBA-JSF-T &C-2003-193) |
| 6 | JSF Teaming Agreement between MBA and TESP dated January 26, 2000 |
| 7 | JSF Pricing Statement of Work between MBA and TESP dated March 5, 2003 |
| 8 | 2007 - 2017 Revenues & Expenditures.xls |
| 9 | 2007 -2017 Revenues.xls |
| 10 | JSF and FAST Volumes By PO.xls |
| 11 | Mapics Shipper Log_HSNO.xls |
| 12 | Depositions and Exhibits of Bob Ferguson (TESP) |
| 13 | Depositions and Exhibits of Michael Summer (TESP) |
| 14 | Depositions and Exhibits of John Martin (MBA) |
| 15 | Research Relating to Original Procurement and Ultimate Deliveries of F16/F18 |
| 16 | TESP FASTr Proposal Documents - ESP-P13-042-OUT-022B.doc, ESP-P13-042-OUT-022H.pdf |
| 17 | 2011 Act-taken from 6-22-11-2016 Financials.xls |
| 18 | Electronic Safety Products (Segment P&L) -DEC - 2014 - ACT - 1.xls |
| 19 | Electronic Safety Products (Segment P&L) -DEC - 2015 - Actual - USD.xls |
| 20 | Electronic Safety Products (Segment P&L) -DEC - 2016 - Actual - USD.xls |
| 21 | Electronic Safety Products (Segment P&L) -JUN - 2017 - ACT - 1.xls |
| 22 | Indr Lbr Sum 2014.2017.xls |
| 23 | TESP Job Specific Financials - G261, G359, G372, G386, G392, G393, G397, G400, G402, G403, G404, G420 |
| 24 | 34 PL 1st Amd Complaint.pdf |
| 25 | 44 MB Ans to Amd Complaint with Cclaim.pdf |
| 26 | Ejection Reports.xls |
| 27 | FAST ROR Return History 26JUL2017.xls |
| 28 | NACES ROR Return History 26JUL2017.xls |
| 29 | TESP Proposal for 8 Lot 10 LRIP Units - ESP-P15-034 - MBA - JSF LRIP 10 |
| 30 | JSF Program Overview Documents - GAO Report (GAO-16-390; F-35 JOINT STRIKE FIGHTER) from April 2016 |
| 31 | JSF Program Overview Documents - GAO Report (GAO-17-351; F-35 JOINT STRIKE FIGHTER) from April 2017 |
| 32 | TESP Proposal for LRIP 9-11 |
| 33 | ESP-P13-047 JSFTS HW 26JAN2015.xls |
| 34 | ESP-P14-060_09FEB2015.xls |
| 35 | JSF Pricing Curve_2015.xls |
| 36 | Miscellaneous Emails Regarding FAST JSF Obsolescence Issues |
| 37 | Martin-Baker_ESP JSF MOA and Teaming_TK_30Sept2015 |
| 38 | August 25, 2015 letter from TESP to MBA |
| 39 | Statement of Work, MBA-JSF-SOW-2002-152 'Draft' Dated March 5, 2003 |
| 40 | Email from Steven Bodreaux to Bob Ferguson RE: New F-18 Builds |
| 41 | http://economictimes.indiatimes.com/news/defence/israel-signs-deal-to-buy-17-additional-f-35-warplanes/articleshow/60251688.cms |
| 42 | https://www.reuters.com/article/us-lockheed-results-idUSKBN1A3152 |
| 43 | https://www.reuters.com/article/us-airshow-paris-f35-idUSKBN1990S8 |